IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ROGER P. JACKSON, M.D., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 21-53 (RGA) |
| | ) | |
| NUVASIVE, INC., | ) | |
| | ) | |
| Defendant. | ) | |

## JOINT CLAIM CONSTRUCTION CHART

POLSINELLI PC
Stephen J. Kraftschik (#5623)
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801
(302) 252-0920
skraftschik@polsinelli.com

*Attorneys for Plaintiff Roger P. Jackson, M.D.*

McCARTER & ENGLISH, LLP
Daniel M. Silver (#4758)
Alexandra M. Joyce (#6423)
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, Delaware 19801
(302) 984-6300
dsilver@mccarter.com
ajoyce@mccarter.com

*Attorneys for Defendant NuVasive, Inc.*

January 3, 2023

**EXHIBIT A**

**JOINT CLAIM CONSTRUCTION CHART**

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| "discontinuous helically wound guide and advancement structure" | '856 (1, 9) | Ordinary and customary meaning | *'856 Patent Specification*<br>• Col. 3 lines 7-14 ("The shank upper portion is disposed in the receiver cavity and the shank extends through the receiver base opening. A shank capture connection is provided by the upper portion that includes a first helical *guide and advancement structure that mates with a second helical guide and advancement structure on a retaining structure*, the retaining structure configured for polyaxial motion with respect to the receiver.")<br>• Col. 3 lines 26-33 ("In an illustrated embodiment the outer fastener includes a pair of opposed flanges for interlocking engagement with a pair of opposed flange tracks of the receiver. In another embodiment, *the outer fastener includes an outer helical flange for interlocking engagement with a discontinuous helical guide and advancement structure located on the receiver*.")<br>• Col. 7 line 43 – Col. 8 line 8 ("Formed on the spherical surface 40 is a helical guide and advancement structure 48. *The guide and advancement structure 48 retains the substantially spherical outer shape of the surface 40 at a crest thereof, but may be otherwise described as a substantially buttress thread form, sized and* | **not continuous spirally-wound thread or flange form**<br><br>Intrinsic evidence supporting NuVasive's proposed construction can be found in the '856 patent at: Claims 1, 9, 15, 18; Figures 1, 19, 22-25, 35; Lines 2:56-3:33, 7:40-8:8, 12:38-45, 17:32-35, 18:1-14, 22:59-23:37. |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | *shaped to mate with a cooperating guide and advancement structure 50 disposed on an inner surface 52 of the receiver 10 disposed adjacent to and defining an opening 54 of a lower end or bottom 56 of the receiver 10* (see FIGS. 2 and 3). Preferably, the guide and advancement structure 48 is relatively thick and heavy to give strength to the thread and prevent the thread from being easily bent or deformed when axial pressure is applied to the shank 4 to maintain the upper portion 8 in the receiver 10. *The guide and advancement structure 48 winds about the spherical surface 40 in a generally helical pattern or configuration that is typical of threads and can have various pitches, be clockwise or counterclockwise advanced, or vary in most of the ways that conventional buttress or square threads vary.* The guide and advancement structure 48 has a leading surface or flank 58 and a trailing surface or flank 59. As used herein, the terms leading and trailing refer to the direction of advancement of the upper portion 8 into the guide and advancement structure 50 of the receiver 10 aligning the axis A of the shank 4 with an elongate axis of rotation B of the receiver 10 and directing the upper portion 8 toward the receiver 10, as shown by the straight arrow C illustrated in FIG. 1. *Although the substantially buttress thread form 48 is described herein, it is foreseen that other thread types, such as square threads, V-threads, inverted thread types, other thread-like or non-thread-like* | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|--------------------------------------------------------|
| | | | *guide and advancement structures, such as flange form helically wound advancement structures may be utilized according to the invention.*") <br>• Col. 8 lines 2-8 ("Although the substantially buttress thread form 48 is described herein, it is foreseen that other thread types, such as square threads, V-threads, inverted thread types, other thread-like or non-thread-like guide and advancement structures, such as flange form helically wound advancement structures may be utilized according to the invention.") <br>• Col. 12 lines 38-45 ("At the fastener base 146 the bore 154 is substantially defined by a guide and advancement structure shown in the drawing figures as an internal V-shaped thread 176. The thread 176 is sized and shaped to receive the threaded set screw 20 therein as will be discussed in more detail below. Although a traditional V-shaped thread 176 is shown, it is foreseen that other types of helical guide and advancement structures may be used.") <br>• Col. 17 lines 24-39 ("With particular reference to FIGS. 22 and 31-35, the shank upper portion 208 further includes a substantially cylindrical portion 215 having a helical thread 216 thereon, the portion 215 disposed adjacent to the spherical surface 213 and extending along an axial length thereof. The threaded cylindrical portion 215 flares or widens outwardly near an end 217 thereof into a portion 218 of slightly greater diameter than a remainder of | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|--------------------------------------------------------|
| | | | the cylindrical portion 215. *The thread 216 or other helically wound guide and advancement structure is sized and shaped to mate with an inner portion 220 of the retainer 212 having a thread 221 or other helically wound guide and advancement structure*. The upper portion 208 further includes a top surface 222 having an internal drive 223 formed therein for engaging with a driving tool (not shown) for rotating the shank 204 and driving the shank 204 into a vertebra (not shown).") <br>• Col. 18 lines 1-14 ("The base 236 of the fastener portion 232 is substantially cylindrical, having an axis of rotation G and an external surface 250 having a guide and advancement structure 252 disposed thereon. *The guide and advancement structure 252 is matingly attachable to a guide and advancement structure 253 of the bone screw receiver 210. The cooperating guide and advancement structures 252 and 253 can be of a variety of types, including, but not limited to buttress threads, reverse angle threads, or square threads*, and are preferably helically wound flange forms that interlock and are splay resistant, and thus do not exert radially outward forces on the arms of the receiver 210, thereby avoiding tendencies toward splaying of the receiver arms when the fastener portion 232 is tightly torqued into the receiver 210.") <br>• FIGS. 1, 2, 3, 10, 11, 12, 15, 16, 20, 21, 22, 23, 33, 34, 35, 38, 39, 40 | |

Page A-4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | <br>Fig.22. | |
| "non-threaded radiused tool engagement groove" | '856(1) | Ordinary and customary meaning | *'856 Patent Specification*<br>• Title: Pivotal bone anchor receiver with upper tool engagement grooves and inwardly protruding insert engaging structures<br>• Abstract: ("A pivotal bone anchor assembly includes a receiver having a receiver channel configured for receiving an elongate rod, an axial | **indefinite**<br><br>The cited claim language is indefinite under 35 U.S.C. § 112, ¶ 2 because "read in light of the specification delineating the patent, and |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | bore with inwardly protruding structures, and *horizontally and circumferentially-extending tool engagement grooves formed into upper side outer surfaces of the receiver.* The assembly also includes a shank having a proximal capture portion positionable into a lower portion of the axial bore below the inwardly protruding structures. The assembly further includes an insert positionable into the axial bore above the proximal capture portion of the shank, with the insert having an insert channel also configured for receiving the elongate rod, a bottom surface configured for frictional engagement with a partially spherical upper surface of the proximal capture portion, and vertically-elongate grooves formed into outer side surfaces of the insert and configured for receiving the inwardly protruding structures when the insert channel is co-aligned with the receiver channel.")<br><br>• Col. 9 lines 42-49 ("Opposed tool engaging apertures 105 are formed on or through surfaces of the arms 72 and 72′ that may be used for holding the receiver 10 during assembly with the shank 4 and the retainer structure 12 and also during the implantation of the shank body 6 into a vertebra (not shown). *It is foreseen that tool receiving grooves or apertures may be configured in a variety of shapes and sizes and be disposed at other locations on the receiver arms 72 and 72′.*")<br><br>• 24:56-25:5 ("the upright arms further including: opposed interior surfaces with a discontinuous | the prosecution history, fail[s] to inform, with reasonable certainty, those skilled in the art about the scope of the invention." *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014).<br><br>The term "tool engagement groove" appears only in the claims and the title of the '856 patent.  It does not appear elsewhere in the specification.<br><br>The word "radiused" appears in the '856 patent specification only once, in the claim language to be construed.<br><br>The word "radius" appears in the '856 patent specification five times, but never in the context of a "tool engagement groove," but rather describe parts of the geometry of other components of the purported invention unrelated to tool |

Page A-6

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | helically wound guide and advancement structure formed therein and configured to rotatably mate with the closure top to lock the elongate rod within the channel; side outer surfaces opposite the interior surfaces extending downward across the base toward a bottom of the receiver; and *a non-threaded radiused tool engagement groove extending horizontally and circumferentially entirely around the side outer surface of each upright arm to the front surface and the back surface of the receiver*, each tool engagement groove being isolated from the axial bore and located below the top surface of the respective upright arm")<br>• Figs. 22, 32, 33, 34, 35, 36, 37, 38, 39, 40 | engagement. *See* '856 patent at 7:19–20; 8:15–20; 21:7–12. |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | Fig. 40.<br> | |
| "guide and advancement structure" | '273 (1, 12, 15, 35 ); '866 (1,9) | Ordinary and customary meaning | *'273 Patent Specification*<br>• Col. 7 lines 21-33 ("Each of the arms 52 has an interior surface 60 that defines the inner cylindrical profile and includes a partial helically wound guide and advancement structure 62. *In the illustrated embodiment, the guide and advancement structure 62 is a partial helically wound flange form configured to mate under rotation with a similar structure on the nested fastener 18, as described more fully below. However, it is foreseen that the guide and advancement structure 62 could alternatively be a V-shaped thread, a buttress thread, a square thread, a reverse angle thread or* | **thread or flange form**<br><br>Intrinsic evidence supporting NuVasive's proposed construction can be found in the '273 patent at: Claims 1, 12, 15, 26, 28, 35; Figures 1, 2, 14, 19-21, 24, 28, 42, 54; Lines 7:21-33, 11:41-67, 16:31-42, 17:36-47, 19:30-44, 23:34-40, 25:25-39, 29:24-31. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *other thread like or non-thread like helically wound advancement structures for operably guiding under rotation and advancing the fastener 18 downward between the arms 52.*") <br> • Col. 8 lines 30-33 ("On each arm 52, disposed adjacent to and directly below the guide and advancement structure 62 is an inner, inset surface 87 having a width or diameter greater than a distance between the interior surfaces 60 of the arms 52.") <br> • Col. 8 line 55 – Col. 9 line 2 ("A first inner cylindrical surface 96 defines a substantial portion of the bore 90, *the surface 96 having a helically wound guide and advancement structure thereon as shown by a helical rib or thread 98 extending from adjacent the top surface 92 to adjacent the bottom surface 94. Although a simple helical rib 98 is shown in the drawings, it is foreseen that other helical structures including other types of threads, such as buttress and reverse angle threads, and non threads, such as helically wound flanges with interlocking surfaces,* may be alternatively used in an alternative embodiment of the present invention. The inner cylindrical surface 96 with helical rib 98 are configured to mate under rotation with the capture structure outer surface 34 and helical advancement structure or thread 36, as described more fully below.") <br> • Col. 11 lines 41-58 ("The base 208 of the fastener 204 is substantially cylindrical, having an axis of | Intrinsic evidence supporting NuVasive's proposed construction can be found in the '866 patent at: Claims 1, 9, 12; Figures 1, 2, 14, 19-21, 24, 28, 42, 54; Lines 6:30-42, 7:13–25, 8:36-61, 11:32-58, 16:22-33, 17:27-37, 19:15-35, 23:24-32, 25:9-29, 29:16-25. |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | rotation D and an external surface 250 having a guide and advancement structure 252 disposed thereon. *The guide and advancement structure 252 is matingly attachable to the guide and advancement structure 62 of the bone screw head 10. As with the guide and advancement structure 62, the guide and advancement structure 252 can be of any type, including V-type threads, buttress threads, reverse angle threads, or square threads.* Preferably the guide and advancement structure 252 is a helically wound flange form that interlocks with the reciprocal flange form as part of the guide and advancement structure 62 on the interior of the bone screw arms 52. The guide and advancement structures 62 and 252 are preferably of a type that do not exert radially outward forces on the arms 52 and thereby avoid tendencies toward splaying of the arms 52 of the bone screw head 10, when the fastener 204 is tightly torqued into the head 10.")<br>• Col. 11 line 59 – Col. 12 line 12 ("The fastener 204 includes an internal, centrally located through-bore 254. At the base 208, the bore 254 is substantially defined by a guide and advancement structure, shown in FIGS. 20 and 21 as an internal V-shaped thread 256. The thread 256 is sized and shaped to receive the threaded set screw 206 therein as will be discussed in more detail below. Although a traditional V-shaped thread 256 is shown, it is foreseen that other types of helical guide and advancement structures may be used. Near a | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
|  |  |  | substantially annular planar top surface 258 of the base 208, an abutment shoulder 260, extends uniformly radially inwardly. The abutment shoulder 260 is spaced from the V-shaped thread 256 and sized and shaped to be a stop for the set screw 206, prohibiting the set screw 206 from advancing out of the top 258 of the base 208. It is foreseen that alternatively, the set screw 206 may be equipped with an outwardly extending abutment feature near a base thereof, with complimentary alterations made in the base 208, such that the set screw 206 would be prohibited from advancing out of the top 258 of the base 208 due to abutment of such outwardly extending feature against a surface of the base 208.")<br>• Col. 16 lines 31-48 ("With reference to FIG. 24, the insert 14 is pressed downwardly into engagement with the shank domed top surface 42 to set the angle of articulation of the shank body 6 with respect to the head 10 at the position shown. The rod 21 is seated on the insert 14 and the fastener 18 is initially placed between the arms 52 and rotated using the installation tool 221 engaged with the surfaces 220 of the break-off head 210 until the fastener guide and advancement structure 252 is fully mated with the head guide and advancement structure 62, but with the set screw 206 in position within the fastener base 208 such that the point 282 and the ring 284 are not engaged with the rod 21. With reference to FIG. 25, the break-off head 210 |  |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|-----------------------------------|-------------------------------------------------------|
| | | | is then twisted to a preselected torque, for example 90 to 120 inch pounds, also utilizing the tool 221 in engagement with the faceted outer surface 220 of the break-off head 210, with or without bending of the rod 21 in order to achieve and maintain a desired alignment of the spine.") | |
| | | | • Col. 19 lines 24-44 ("The head or receiver 314 is provided with a U-shaped rod cradle 350 sized to receive the rod 316 therethrough. The illustrated cradle 350 is rounded and radiused at an inner or lower portion or seat 352 to snugly mate with a cylindrical outer surface 354 of the rod 316 and open at an outer end or top 356, with spaced apart side surfaces 358 so as to form upstanding and spaced apart arms 360. *The side surfaces 358 have guide and advancement structures 362 formed thereon that are complementary to guide and advancement structures 364 of the closure top 326* (FIG. 42). The illustrated structures 362 and 364 are helically wound flanges or threads that advance the closure top 326 into the head 314, as the closure top 326 is rotated about a central axis thereof. *It is foreseen that the structures 362 and 364 may be interlocking helical flange forms similar to the structures 62 and 252 previously described herein with respect to the assembly 1, V-shaped threads, buttress threads, square threads, reverse angle threads, or other types of threads or flange forms.* Preferably, the structures 362 and 364 are of such a | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | nature as to resist splaying of the arms 360 when the closure top 326 is advanced into the U-shaped cradle 350.")<br><br>• Col. 23 lines 34-42 ("With reference to FIG. 24, the rod 316 is seated on the insert 324 and the closure top 326 is initially placed between the arms 360 and rotated using an installation tool (not shown) engaged with surfaces of the break-off head 390 until the guide and advancement structure 364 is fully mated with the head guide and advancement structure 262, with the point 394 penetrating the rod 316. The break-off head 390 is then twisted to a preselected torque, for example 90 to 120 inch pounds, until broken off.")<br><br>• Col. 25 lines 19-39 ("The head or receiver 514 is provided with a U-shaped rod cradle 550 sized to receive the rod 516 therethrough. The illustrated cradle 550 is rounded and radiused at an inner or lower portion or seat 552 to snugly mate with a cylindrical outer surface 554 of the rod 516 and open at an outer end or top 556, with spaced apart side surfaces 558 so as to form upstanding and spaced apart arms 560. The side surfaces 558 have *guide and advancement structures 562 formed thereon that are complementary to guide and advancement structures 564 of the closure top 526* (FIG. 54). The illustrated structures 562 and 564 are helically wound flanges or threads that advance the closure top 526 into the head or receiver 514, as the closure top 526 is rotated about a central axis | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|-----------------------------------|--------------------------------------------------------|
| | | | thereof. It is foreseen that the structures 562 and 564 may be interlocking helical flange forms similar to the structures 62 and 252 previously described herein with respect to the assembly 1, V-shaped threads, buttress threads, reverse angle threads, or other types of threads or flange forms. Preferably, the structures 562 and 564 are of such a nature as to resist splaying of the arms 560 when the closure top 526 is advanced into the U-shaped cradle 550.")<br><br>• Col. 25 lines 51-64 ("Each arm inner surface 558 further includes a recessed portion 570 disposed between the guide and advancement structure 562 and the seat 568. The portion 570 is defined by an upper shoulder 572, a lower shoulder 574 and a wall 576 disposed between the upper and lower shoulders 572, 574. The wall 576 is parallel to an axis of rotation of the head or receiver 514 that is operably coaxial with the shank 504. As will be described in greater detail below, the insert 524 may be operably disposed in the recessed portion 570 and include a setting position wherein the insert 524 abuts against the upper shoulder 572 and presses against the shank capture structure dome 542, allowing for the setting of a desired angle of articulation of the bone screw shank body 508 with respect to the head 514 during surgery, prior to lock down of the rod 516 by the closure top 526.")<br><br>• Col. 29 lines 24-33 ("With reference to FIG. 54, the rod 516 is seated on the insert 524 and the closure | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | top 526 is initially placed between the arms 560 and rotated using an installation tool (not shown) engaged with surfaces of the break-off head 590 *until the guide and advancement structure 564 is fully mated with the head guide and advancement structure 562*, with the point 594 penetrating the rod 516 and also the points 622 penetrating the rod 516. The break-off head 590 is then twisted to a preselected torque, for example 90 to 120 inch pounds, until broken off.")<br>• Figures 1, 2, 14, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 36, 37, 40, 42, 43, 44, 45, 46, 47, 52, 54<br><br>*See also '866 Patent Specification*:<br>• Col. 7 lines 13-25<br>• Col. 8 lines 22-25<br>• Col. 8 lines 47-61<br>• Col. 11 lines 32-49<br>• Col. 11 line 50 – Col. 12 line 3<br>• Col. 16 lines 22-39<br>• Col. 19 lines 15-35<br>• Col. 23 lines 24-32<br>• Col. 25 lines 9-29<br>• Col. 25 lines 39-55<br>• Col. 29 lines 14-25<br>• Figures 1, 2, 14, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 36, 37, 40, 42, 43, 44, 45, 46, 47, 52, 54 | |

Page A-15

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | | |
| "discontinuous downward facing shoulder" | '273 (1, 2, 3, 4); '866 (1, 2) | Not indefinite Ordinary and customary meaning | '273 Patent Specification<br>• Col. 2 lines 25-32 ("Pressure inserts according to the invention include a side loading insert having a ratcheted outer surface for engagement with a ratcheted inner surface on the bone screw receiver head. Another embodiment includes a cam insert, side loaded or down loaded into the bone screw receiver head, having sloped upper surfaces for engagement with an upper shoulder of a recess formed in the bone screw receiver head.")<br>• Col. 19 line 56 – Col. 20 line 3 ("Each arm inner surface 358 further includes a recessed portion 370 disposed between the guide and advancement structure 362 and the seat 368. *The portion 370 is defined by an upper shoulder 372, a lower shoulder 374 and a wall 376 disposed between the upper and lower shoulders 372, 374.* The wall 376 is parallel to an axis of rotation of the head 314 that is operably coaxial with the shank 304. As will be described in greater detail below, the insert 324 may be operably disposed in the recessed portion 370 and include a setting position wherein the insert 324 abuts against the upper shoulder 372 and presses against the shank capture structure dome 342, allowing for the setting of a desired angle of articulation of the bone screw shank body 308 with respect to the head 314 during surgery, prior to lock down of the rod 316 by the closure top 326.") | **indefinite**<br><br>The cited claim language is indefinite under 35 U.S.C. § 112, ¶ 2 because "read in light of the specification delineating the patent, and the prosecution history, fail[s] to inform, with reasonable certainty, those skilled in the art about the scope of the invention." *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014).<br><br>The term "discontinuous downward-facing shoulder" appears only in the claims of the '866 patent and the '273 patent.  It does not appear elsewhere in the specification.<br><br>The word "discontinuous" appears only once in the specification of the '866 patent and the '273 patent outside of the claims, in the |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Col. 20 line 49 – Col. 21 line 16 ("The insert 324 is best illustrated in FIGS. 32-35. The insert 324 includes a substantially conical base portion 401 integral with a body portion 404. The base portion 401 extends outwardly from an annular, flat bottom surface 402 to the body portion 404. The body portion 404 is oblong, having a width W that is smaller than a length L thereof. The width W is bounded by two substantially flat surfaces 405. The width W is slightly smaller than a distance between the inner surfaces of the arms 358 of the head 314. The length L, taken along a center line 406 is slightly smaller than a diameter of the recessed portion 370 measured between the surfaces 376. A U-shaped cradle or channel 407 running parallel to the width W extends through the body portion 404, and is sized and shaped to receive the rod 316 thereon as will be described more fully below. Arms 408 disposed on either side of the cradle 406 each included a top surface 410 that is parallel to the bottom surface 402 and a sloped surface 412, starting at the top surface 410 and sloping downwardly toward the base portion 401. The arms 408 also include rounded, substantially cylindrical side surfaces 414, each having a radius slightly smaller than a radius of the wall 376 that partially defines the recessed portion 370 of the head 314. The sloped surfaces 412 are disposed opposite one another and the top surfaces 410 are disposed opposite one another. The sloped surfaces 412 also | context of a "discontinuous ring that resiliently expands and contracts to enable the structure 320 to be snapped over and seated on the capture structure 306." '866 patent at 20:2–5; '273 patent at 20:11–14. That description does not relate to a "shoulder," nor does it provide any definition or indication to a person of ordinary skill in the art of the meaning of "discontinuous" as used in the claims.<br><br>None of the "shoulder[s]" discussed in the specifications of the '866 patent and the '273 patent are described as "downward-facing." A person of ordinary skill in the art would not be able to distinguish which, if any, of the "shoulders" discussed in the specification are those being recited in the claim. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | slope in opposite directions, each starting at the center line or axis 406 and running outwardly and downwardly away therefrom to provide for a cam action when the insert 324 is placed in the head 314 as shown in FIG. 37, and then rotated, the sloped surfaces 412 engaging the upper shoulder 372 of the recessed portion 370 of the head 314 and thus transforming the circular motion of rotating the insert 324 in the recessed portion 370 of the head 314 into linear motion, pressing the insert 324 against the shank dome 342 as will be described more fully below.")<br>• Col. 21 lines 6-16 ("The sloped surfaces 412 also slope in opposite directions, each starting at the center line or axis 406 and running outwardly and downwardly away therefrom to provide for a cam action when the insert 324 is placed in the head 314 as shown in FIG. 37, and then rotated, the sloped surfaces 412 engaging the upper shoulder 372 of the recessed portion 370 of the head 314 and thus transforming the circular motion of rotating the insert 324 in the recessed portion 370 of the head 314 into linear motion, pressing the insert 324 against the shank dome 342 as will be described more fully below.")<br>• Col. 25 lines 51-65 ("Each arm inner surface 558 further includes a recessed portion 570 disposed between the guide and advancement structure 562 and the seat 568. *The portion 570 is defined by an upper shoulder 572, a lower shoulder 574 and a* | The prosecution history also does not define or explain the meaning of this term. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *wall 576 disposed between the upper and lower shoulders 572, 574.* The wall 576 is parallel to an axis of rotation of the head or receiver 514 that is operably coaxial with the shank 504. As will be described in greater detail below, the insert 524 may be operably disposed in the recessed portion 570 and include a setting position wherein the insert 524 abuts against the upper shoulder 572 and presses against the shank capture structure dome 542, allowing for the setting of a desired angle of articulation of the bone screw shank body 508 with respect to the head 514 during surgery, prior to lock down of the rod 516 by the closure top 526.")<br>• Figs. 29, 30, 31, 36, 37, 42, 44, 45, 46, 47, 54 | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | |  Fig. 30. Item 372 depicts the downward-facing shoulder. *'866 Patent Specification* – Same as above at the following locations: <br> • Col. 2 lines 16-23 <br> • Col. 19 lines 47-61 <br> • Col. 20 line 62 – Col. 21 line 7 <br> • Col. 25 lines 41-55 <br> • Figs. 29, 30, 31, 36, 37, 42, 44, 45, 46, 47, 54 | |
| "opposed discontinuous non-threaded downward-facing surfaces" | '273 (35) | Not indefinite. Ordinary and customary meaning | *'273 Patent Specification* <br> • Col. 2 lines 25-32 ("Pressure inserts according to the invention include a side loading insert having a ratcheted outer surface for engagement with a ratcheted inner surface on the bone screw receiver | **indefinite** <br><br> The cited claim language is indefinite under 35 U.S.C. § 112, ¶ 2 because "read in |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | head. Another embodiment includes a cam insert, side loaded or down loaded into the bone screw receiver head, having sloped upper surfaces for engagement with an upper shoulder of a recess formed in the bone screw receiver head.")<br><br>• Col. 19 line 56 – Col. 20 line 3 ("*Each arm inner surface 358 further includes a recessed portion 370 disposed between the guide and advancement structure 362 and the seat 368. The portion 370 is defined by an upper shoulder 372, a lower shoulder 374 and a wall 376 disposed between the upper and lower shoulders 372, 374.* The wall 376 is parallel to an axis of rotation of the head 314 that is operably coaxial with the shank 304. As will be described in greater detail below, the insert 324 may be operably disposed in the recessed portion 370 and include a setting position wherein the insert 324 abuts against the upper shoulder 372 and presses against the shank capture structure dome 342, allowing for the setting of a desired angle of articulation of the bone screw shank body 308 with respect to the head 314 during surgery, prior to lock down of the rod 316 by the closure top 326.")<br><br>• Col. 20 line 49 – Col. 21 line 16 ("The insert 324 is best illustrated in FIGS. 32-35. The insert 324 includes a substantially conical base portion 401 integral with a body portion 404. The base portion 401 extends outwardly from an annular, flat bottom surface 402 to the body portion 404. The body portion 404 is oblong, having a width W that is | light of the specification delineating the patent, and the prosecution history, fail[s] to inform, with reasonable certainty, those skilled in the art about the scope of the invention." *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014).<br><br>The term "opposed discontinuous non-threaded downward-facing surfaces" appears only in the claims of the '273 patent. It does not appear elsewhere in the specification.<br><br>The word "discontinuous" appears only once in the specification of the '273 patent outside of the claims, in the context of a "discontinuous ring that resiliently expands and contracts to enable the structure 320 to be snapped over and seated on the capture structure 306." '273 patent at 20:11–14.  That |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | smaller than a length L thereof. The width W is bounded by two substantially flat surfaces 405. The width W is slightly smaller than a distance between the inner surfaces of the arms 358 of the head 314. The length L, taken along a center line 406 is slightly smaller than a diameter of the recessed portion 370 measured between the surfaces 376. A U-shaped cradle or channel 407 running parallel to the width W extends through the body portion 404, and is sized and shaped to receive the rod 316 thereon as will be described more fully below. Arms 408 disposed on either side of the cradle 406 each included a top surface 410 that is parallel to the bottom surface 402 and a sloped surface 412, starting at the top surface 410 and sloping downwardly toward the base portion 401. The arms 408 also include rounded, substantially cylindrical side surfaces 414, each having a radius slightly smaller than a radius of the wall 376 that partially defines the recessed portion 370 of the head 314. The sloped surfaces 412 are disposed opposite one another and the top surfaces 410 are disposed opposite one another. The sloped surfaces 412 also slope in opposite directions, each starting at the center line or axis 406 and running outwardly and downwardly away therefrom to provide for a cam action when the insert 324 is placed in the head 314 as shown in FIG. 37, and then rotated, the sloped surfaces 412 engaging the upper shoulder 372 of the recessed portion 370 of the head 314 and thus | description does not relate to "non-threaded downward-facing surfaces," nor does it provide any definition or indication to a person of ordinary skill in the art of the meaning of "discontinuous" as used in the claims.

None of the "surfaces" referenced in the specification of the '273 patent specification are described as "downward-facing."  A person of ordinary skill in the art would not be able to distinguish which, if any, of the "surfaces" discussed in the specification are those being recited in the claim.

The prosecution history also does not define or explain the meaning of this term. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | transforming the circular motion of rotating the insert 324 in the recessed portion 370 of the head 314 into linear motion, pressing the insert 324 against the shank dome 342 as will be described more fully below.")<br>• Col. 21 lines 6-16 ("The sloped surfaces 412 also slope in opposite directions, each starting at the center line or axis 406 and running outwardly and downwardly away therefrom to provide for a cam action when the insert 324 is placed in the head 314 as shown in FIG. 37, and then rotated, the sloped surfaces 412 engaging the upper shoulder 372 of the recessed portion 370 of the head 314 and thus transforming the circular motion of rotating the insert 324 in the recessed portion 370 of the head 314 into linear motion, pressing the insert 324 against the shank dome 342 as will be described more fully below.")<br>• Col. 25 lines 51-65 ("Each arm inner surface 558 further includes a recessed portion 570 disposed between the guide and advancement structure 562 and the seat 568. The portion 570 is defined by an upper shoulder 572, a lower shoulder 574 and a wall 576 disposed between the upper and lower shoulders 572, 574. The wall 576 is parallel to an axis of rotation of the head or receiver 514 that is operably coaxial with the shank 504. As will be described in greater detail below, the insert 524 may be operably disposed in the recessed portion 570 and include a setting position wherein the | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | insert 524 abuts against the upper shoulder 572 and presses against the shank capture structure dome 542, allowing for the setting of a desired angle of articulation of the bone screw shank body 508 with respect to the head 514 during surgery, prior to lock down of the rod 516 by the closure top 526.") <br>• Figs. 29, 30, 31, 36, 37, 42, 44, 45, 46, 47, 54 <br><br> | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | |   Fig.30. | |
| "biased overlapping engagement" | '273 (12) | Not indefinite. Ordinary and customary meaning | *'273 Patent Specification*<br>• Col. 2 lines 25-32 ("Pressure inserts according to the invention include a side loading insert having a ratcheted outer surface for engagement with a ratcheted inner surface on the bone screw receiver head. Another embodiment includes a cam insert, side loaded or down loaded into the bone screw receiver head, having sloped upper surfaces for engagement with an upper shoulder of a recess formed in the bone screw receiver head.")<br>• Col. 5 line 64 – Col. 6 line 10 ("Upon installation, which will be described in detail below, the nested fastener 18 presses against the rod 21 that in turn presses against the insert 14 that presses against the | **indefinite**<br><br>The cited claim language is indefinite under 35 U.S.C. § 112, ¶ 2 because "read in light of the specification delineating the patent, and the prosecution history, fail[s] to inform, with reasonable certainty, those skilled in the art about the scope of the invention." *Nautilus, Inc. v. Biosig* |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | capture structure 8 which biases the retaining and articulating structure 12 into fixed frictional contact with the head or receiver 10, so as to fix the rod 21 relative to the vertebra 15. The head or receiver 10 and shank 4 cooperate in such a manner that the head 10 and shank 4 can be secured at any of a plurality of angles, articulations or rotational alignments relative to one another and within a selected range of angles both from side to side and from front to rear, to enable flexible or articulated engagement of the head 10 with the shank 4 until both are locked or fixed relative to each other.")<br>• Col. 10 lines 29-46 ("As illustrated in FIG. 23 and discussed more fully below, the side bores or apertures 68 formed in the head 10 allow for manipulation of the insert 14 with respect to the dome shaped top 42 by a tool 146 that has opposed pinchers or prongs 147 for extending through the bores 68 and pressing against the arms 112 of the insert 14 to loosen the insert 14 from the head 10. Eventually, the rod 21 is placed in the U-shaped channel 56 and/or the rod 21 which has been placed in the channel directly, abutingly engages or re-engages the insert 14 that in turn engages the shank capture structure domed top 42, as shown, for example, in FIGS. 11 and 22, *consequently biasing the shank 4 downwardly in a direction toward the base 50 of the head 10 when the assembly 1 is fully assembled*. The shank 4 and retaining and articulating structure 12 are thereby locked in | *Instruments, Inc.*, 572 U.S. 898, 901 (2014).<br><br>The term "biased overlapping engagement" appears only in the claims of the '273 patent. It does not appear elsewhere in the specification.<br><br>While the specification includes five references to the word "bias," "biased," or "biases," '273 patent at 5:64–6:3; 10:35–46; 17:17–20; 18:15–21; 24:10–16, there is no explanation from which a person of ordinary skill in the art could ascertain the meaning of a "biased overlapping engagement" as that term is used in the claim. Indeed, the words "overlap" and "overlapping" do not appear in the specification outside of the claims.<br><br>The prosecution history also does not define or explain the meaning of this term. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | position relative to the head 10 by the rod 21 firmly pushing downward on the insert 14 and the shank domed top surface 42.") | |

- Col. 17 lines 11-23 ("It is noted that in the illustrated embodiment, the shank domed top 42 is rounded to approximately equally extend upward into the channel 56 approximately the same amount no matter what degree of rotation exists between the shank 4 and head 10 and the surface 42 is sized to extend slightly upwardly into the U-shaped channel 56. Thus, *the surface 42 is engaged by the insert 14 that is in turn engaged by the rod 21 and pushed downwardly toward the base 50 of the head 10 when the nested fastener 18 biases downwardly toward and onto the rod 21.* However, it is foreseen that the thickness of the insert 14 may be increased to allow for a shank top that does not extend into the U-shaped channel 56.")
- Col. 18 lines 15-29 ("Upon installation, which will be described in detail below, *the closure top 326 presses against the rod 316 that in turn presses against the insert 324 that presses against the upper end of the capture structure 306 which biases the retaining and articulating structure 320 into fixed frictional contact with the head or receiver 314*, so as to fix the rod 316 relative to the vertebra 313. The head or receiver 314 and shank 304 cooperate in such a manner that the head or receiver 314 and shank 304 can be secured at any of a plurality of angles, articulations or rotational

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | alignments relative to one another and within a selected range of angles both from side to side and from front to rear, to enable flexible or articulated engagement of the head or receiver 314 with the shank 304 until both are locked or fixed relative to each other.")<br><br>• Col. 19 line 56 – Col. 20 line 3 ("Each arm inner surface 358 further includes a recessed portion 370 disposed between the guide and advancement structure 362 and the seat 368. The portion 370 is defined by an upper shoulder 372, a lower shoulder 374 and a wall 376 disposed between the upper and lower shoulders 372, 374. The wall 376 is parallel to an axis of rotation of the head 314 that is operably coaxial with the shank 304. As will be described in greater detail below, the insert 324 may be operably disposed in the recessed portion 370 and include a setting position wherein the insert 324 abuts against the upper shoulder 372 and presses against the shank capture structure dome 342, allowing for the setting of a desired angle of articulation of the bone screw shank body 308 with respect to the head 314 during surgery, prior to lock down of the rod 316 by the closure top 326.")<br><br>• Col. 20 line 49 – Col. 21 line 16 ("The insert 324 is best illustrated in FIGS. 32-35. The insert 324 includes a substantially conical base portion 401 integral with a body portion 404. The base portion 401 extends outwardly from an annular, flat bottom surface 402 to the body portion 404. The body | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | portion 404 is oblong, having a width W that is smaller than a length L thereof. The width W is bounded by two substantially flat surfaces 405. The width W is slightly smaller than a distance between the inner surfaces of the arms 358 of the head 314. The length L, taken along a center line 406 is slightly smaller than a diameter of the recessed portion 370 measured between the surfaces 376. A U-shaped cradle or channel 407 running parallel to the width W extends through the body portion 404, and is sized and shaped to receive the rod 316 thereon as will be described more fully below. Arms 408 disposed on either side of the cradle 406 each included a top surface 410 that is parallel to the bottom surface 402 and a sloped surface 412, starting at the top surface 410 and sloping downwardly toward the base portion 401. The arms 408 also include rounded, substantially cylindrical side surfaces 414, each having a radius slightly smaller than a radius of the wall 376 that partially defines the recessed portion 370 of the head 314. The sloped surfaces 412 are disposed opposite one another and the top surfaces 410 are disposed opposite one another. The sloped surfaces 412 also slope in opposite directions, each starting at the center line or axis 406 and running outwardly and downwardly away therefrom to provide for a cam action when the insert 324 is placed in the head 314 as shown in FIG. 37, and then rotated, the sloped surfaces 412 engaging the upper shoulder 372 of | |

Page A-29

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | the recessed portion 370 of the head 314 and thus transforming the circular motion of rotating the insert 324 in the recessed portion 370 of the head 314 into linear motion, pressing the insert 324 against the shank dome 342 as will be described more fully below.") <br><br> • Col. 21 lines 6-16 ("The sloped surfaces 412 also slope in opposite directions, each starting at the center line or axis 406 and running outwardly and downwardly away therefrom to provide for a cam action when the insert 324 is placed in the head 314 as shown in FIG. 37, and then rotated, the sloped surfaces 412 engaging the upper shoulder 372 of the recessed portion 370 of the head 314 and thus transforming the circular motion of rotating the insert 324 in the recessed portion 370 of the head 314 into linear motion, pressing the insert 324 against the shank dome 342 as will be described more fully below.") <br><br> • Col. 21 line 48 – Col. 22 line 12 ("FIGS. 30, 31 and 36 illustrate the assembly of the bone screw head 314, shank 304 and retaining and articulating structure 320. In FIG. 30, the retaining and articulating structure 320 is inserted into the head 314 through an interior of the U-shaped cradle 350. The retaining and articulating structure 320 is first oriented with a central axis thereof at a right angle to a central axis of the bore 346. Then, the retaining and articulating structure is oriented as illustrated in FIG. 31 with the central axis of the retaining and | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | articulating structure 320 being parallel or coincident with the axis of the bore 346 and the neck 347, by rotating the retaining and articulating structure 320 within the assembly cavity 366. With reference to FIG. 36, the capture structure 306 of the shank 304 is then inserted through the head bore 346 and then adjacent to the retaining and articulating structure inner surface 386 by expanding the retaining and articulating structure 320 at the radial split 380 so as to snap the retaining and articulating structure 320 over and around the capture structure 306 at the frusto-conical surface 334. The relative resistance encountered by the retaining and articulating structure 320 allows the capture structure 306 to expand the circumference of the retaining and articulating structure 320, by expansion of the split 380, so that the capture structure 306 enters the retaining and articulating structure 320. As illustrated in FIG. 37, when fully seated, the surface 334 frictionally engages the retaining and articulating structure inner surface 386 and the bottom surface 384 of the retaining and articulating structure 320 abuts against the annular seating surface 335 of the capture structure 306 thereby limiting penetration of the capture structure 306 into the retaining and articulating ring structure 320.")<br>• Col. 24 lines 5-29 ("With reference to FIG. 54, the assembly 501 further includes a closure top 526 for fixing the rod 516 within the head or receiver 514. | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
|      |                 |                                     | The insert 524 allows for setting an angle of articulation between the shank body 508 and the head or receiver 514 prior to insertion of the rod 516, if desired. Upon installation, which will be described in detail below, *the closure top 526 presses against the rod 516 that in turn presses against the insert 524 that presses against the capture structure 506 which biases the retaining and articulating structure 520 into fixed frictional contact with the head or receiver 514, so as to fix the rod 516 relative to the vertebra 513.* The head or receiver 514 and shank 504 cooperate in such a manner that the head or receiver 514 and shank 504 can be secured at any of a plurality of angles, articulations or rotational alignments relative to one another and within a selected range of angles both from side to side and from front to rear, to enable flexible or articulated engagement of the head or receiver 514 with the shank 504 until both are locked or fixed relative to each other.")<br><br>• Col. 25 lines 51-65 ("Each arm inner surface 558 further includes a recessed portion 570 disposed between the guide and advancement structure 562 and the seat 568. The portion 570 is defined by an upper shoulder 572, a lower shoulder 574 and a wall 576 disposed between the upper and lower shoulders 572, 574. The wall 576 is parallel to an axis of rotation of the head or receiver 514 that is operably coaxial with the shank 504. As will be described in greater detail below, the insert 524 |                                                       |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | may be operably disposed in the recessed portion 570 and include a setting position wherein the insert 524 abuts against the upper shoulder 572 and presses against the shank capture structure dome 542, allowing for the setting of a desired angle of articulation of the bone screw shank body 508 with respect to the head 514 during surgery, prior to lock down of the rod 516 by the closure top 526.")<br>• Col. 21 lines 38-47 ("The driver 338 illustrated at FIG. 40 includes a handle (not shown), a drive shaft 426 and an engagement portion 428. The engagement portion 426 includes an oblong support 430 sized and shaped to fit within the U-shaped cradle 407 of the insert 324. Four prongs 432 extending from the oblong support 430 are sized and shaped to extend through the apertures 420 of the insert 324 and into the apertures 336 in the capture structure 306, thus *operably engaging both the bone screw shank 304 and the insert 324 when rotating and driving the shank body 308 into the vertebra 313*.")<br>• Figs. 11, 22, 23, 31, 36, 37, 38, 39, 40, 41, 42, 52, 54 | |
| "prior to the elongate rod being received within the receiver" | '273 (12) | Not indefinite. Ordinary and customary meaning | '273 Specification:<br>• 2:14-24 ("*The pressure insert base is frictionally engageable with the shank upper portion* and the head engagement structure is engageable with the receiver head. The pressure insert has an articulation position wherein *the insert head engagement structure is engaged with the head and* | **indefinite**<br><br>The identified claim language is indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the asserted claim to improperly "claim both an |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *the base frictionally engages a projecting end of the shank* upper portion with *the pressure insert exerting an independent force or pressure on the shank upper portion sufficient to retain the shank body in a selected angle with respect to the head without continuously applied compression by a closure top through the rod.*").<br><br>• 2:36-54 ("Therefore, objects of the present invention include: providing an improved spinal implant assembly for implantation into vertebrae of a patient; providing such an assembly that includes an open-headed implant, a shank pivotally connected to the implant head, a rod or other structural element, and a pressure insert disposed between the shank and the rod; providing a *pressure insert that may be utilized independently to set an angle of articulation of the shank with respect to the head prior to or after insertion of the rod*; providing such an assembly that has a low profile after final installation; providing such an assembly in which the pressure insert may be assembled into a bone screw head prior or subsequent to installing the bone screw into bone; providing such an assembly in which the bone screw includes a retaining structure that includes a non-slip feature for driving the shank into bone; and providing such an assembly that is easy to use, especially adapted for the intended use thereof and wherein the implant assembly components are comparatively inexpensive to produce."). | apparatus and a method of use." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011).<br><br>"A single claim covering 'both a system and a method for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, 430 F.3d 1377, 1384 (Fed. Cir. 2005).<br><br>The identified claim language "make[s] it 'unclear whether infringement . . . occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft* |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • 3:63-67 ("FIG. 24 is a partial cross-sectional view, similar to FIGS. 22 and 23, *shown with the shank fixed at a selected angle with respect to the head by frictional contact with the insert prior to frictional contact between the rod* and the nested fastener assembly."). <br>• 5:59-64 ("FIGS. 19-28 further show a closure structure or nested fastener, generally 18, of the invention for capturing a longitudinal member such as a rod 21 within the head or receiver 10. *The insert 14 allows for setting an angle of articulation between the shank body 6 and the head or receiver 10 prior to insertion of the rod 21*, if desired."). <br>• 10:21-29 ("As will be described in greater detail below, as the insert 14 is ratcheted downwardly into contact with the domed top 42 and the retaining and articulating structure 12, *the insert 14 may be used to set the articulation of the shank body 6 with respect to the bone screw head 10 prior to insertion and locking of the rod 21 into the head 10*, or by inserting and compressing the rod 21 with the closure top 18 and then releasing the closure top 18."). <br>• 14:58-62 ("As illustrated in FIG. 11, the insert 14 may be pushed downward into contact with the domed top 42, frictionally engaging the top 42 with the insert 14 and thus setting the angle of orientation of the shank body 6 with respect to the head 10 at any desired angle.") | *Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017). <br><br>The Asserted Claims are apparatus claims, but the claim language appears to require intervention by a user to perform some action on the elements recited elsewhere in the claim (*e.g.*, using a tool to rotate the pressure insert and apply downward pressure). Moreover, the claim term introduces a temporal element ("*prior to* the elongate rod *being received* within the receiver"), which creates further confusion as to whether the claim is an apparatus claim that can be infringed upon making the apparatus or whether a user must perform the claim element in the specified manner in order to infringe. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|-----------------------------------|--------------------------------------------------------|
|  |  |  | • 16:22-25 ("Thus, utilizing the insert 14, a bone screw assembly 1 may be set and fixed at a desired angle of articulation prior to implantation of the rod 21, or after the rod 21 is placed in the head 10.")<br>• 18:10-15 ("With reference to FIG. 42, the assembly 301 further includes a closure top 326 for fixing the rod 316 within the head or receiver 314. *The insert 324 allows for setting an angle of articulation between the shank body 308 and the head or receiver 314 prior to insertion of the rod 316, if desired.*")<br>• 18:59-19:1 ("The illustrated dome 342 is radiused, knurled and centered on the upper end surface 340 so as to be coaxial with the remainder of the shank 304. The scoring or knurling of the dome 342 operably frictionally abuts against the insert 324 when the insert 324 is rotated into engagement with the head or receiver 314, as described more fully below, *to provide for a selected setting of a desired angle of articulation between the shank body 308 and the head 314 prior to insertion and locking down of the rod 315.*")<br>• 19:62-20:3 ("As will be described in greater detail below, the insert 324 may be operably disposed in the recessed portion 370 and include a setting position wherein the insert 324 abuts against the upper shoulder 372 and presses against the shank capture structure dome 342, allowing for the setting of a desired angle of articulation of the bone screw shank body 308 with respect to the head 314 during |  |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | surgery, prior to lock down of the rod 316 by the closure top 326.") <br><br> • 24:5-10 ("With reference to FIG. 54, the assembly 501 further includes a closure top 526 for fixing the rod 516 within the head or receiver 514. The insert 524 allows for setting an angle of articulation between the shank body 508 and the head or receiver 514 prior to insertion of the rod 516, if desired.") <br><br> • 24:50-59 ("The illustrated dome 542 is radiused, knurled and centered on the upper end surface 540 so as to be coaxial with the remainder of the shank 504. The scoring or knurling of the dome 542 operably frictionally abuts against the insert 524 when the insert 524 is rotated into engagement with the head or receiver 514, as described more fully below, to provide for a selected setting of a desired angle of articulation between the shank body 508 and the head or receiver 514 prior to insertion and locking down of the rod 515.") <br><br> • 25:57-65 ("As will be described in greater detail below, the insert 524 may be operably disposed in the recessed portion 570 and include a setting position wherein the insert 524 abuts against the upper shoulder 572 and presses against the shank capture structure dome 542, allowing for the setting of a desired angle of articulation of the bone screw shank body 508 with respect to the head 514 during surgery, prior to lock down of the rod 516 by the closure top 526.") | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Claim 12, (*"wherein the pressure insert is rotatable with a tool about the receiver longitudinal axis into a second position* within the receiver, with the insert upward-facing surface entering into frictional engagement with the receiver downward-facing surface, *so as to apply downward pressure to the shank proximal capture portion* outer spherical surface by biased overlapping engagement *therebetween so as to provide a frictionally articulatable relationship for the shank with respect to the receiver **prior to the elongate rod being received within the receiver."***)<br>• FIGS. 1, 2, 9, 10, 22-28, 42, 54. | |
| "prior to the elongate rod and the closure being placed within the receiver channel" | `273 (35, 37) | Not indefinite. Ordinary and customary meaning | *'273 Specification:*<br>• 2:14-24 (*"The pressure insert base is frictionally engageable with the shank upper portion* and the head engagement structure is engageable with the receiver head. The pressure insert has an articulation position wherein *the insert head engagement structure is engaged with the head and the base frictionally engages a projecting end of the shank* upper portion with *the pressure insert exerting an independent force or pressure on the shank upper portion sufficient to retain the shank body in a selected angle with respect to the head without continuously applied compression by a closure top through the rod."*).<br>• 2:36-54 ("Therefore, objects of the present invention include: providing an improved spinal | **indefinite**<br><br>The identified claim language renders the claims indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the asserted claims to improperly "claim both an apparatus and a method of use." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011).<br><br>"A single claim covering 'both a system and a method |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | implant assembly for implantation into vertebrae of a patient; providing such an assembly that includes an open-headed implant, a shank pivotally connected to the implant head, a rod or other structural element, and a pressure insert disposed between the shank and the rod; providing a *pressure insert that may be utilized independently to set an angle of articulation of the shank with respect to the head prior to or after insertion of the rod*; providing such an assembly that has a low profile after final installation; providing such an assembly in which the pressure insert may be assembled into a bone screw head prior or subsequent to installing the bone screw into bone; providing such an assembly in which the bone screw includes a retaining structure that includes a non-slip feature for driving the shank into bone; and providing such an assembly that is easy to use, especially adapted for the intended use thereof and wherein the implant assembly components are comparatively inexpensive to produce."). <br>• 3:63-67 ("FIG. 24 is a partial cross-sectional view, similar to FIGS. 22 and 23, *shown with the shank fixed at a selected angle with respect to the head by frictional contact with the insert prior to frictional contact between the rod* and the nested fastener assembly."). <br>• 5:59-64 ("FIGS. 19-28 further show a closure structure or nested fastener, generally 18, of the invention for capturing a longitudinal member such | for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, 430 F.3d 1377, 1384 (Fed. Cir. 2005). <br><br>The identified claim language "make[s] it 'unclear whether infringement . . . occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017). <br><br>The Asserted Claims are apparatus claims, but the claim language appears to require intervention by a user |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | as a rod 21 within the head or receiver 10. *The insert 14 allows for setting an angle of articulation between the shank body 6 and the head or receiver 10 prior to insertion of the rod 21*, if desired."). <br>• 10:21-29 ("As will be described in greater detail below, as the insert 14 is ratcheted downwardly into contact with the domed top 42 and the retaining and articulating structure 12, *the insert 14 may be used to set the articulation of the shank body 6 with respect to the bone screw head 10 prior to insertion and locking of the rod 21 into the head 10*, or by inserting and compressing the rod 21 with the closure top 18 and then releasing the closure top 18."). <br>• 14:58-62 ("As illustrated in FIG. 11, the insert 14 may be pushed downward into contact with the domed top 42, frictionally engaging the top 42 with the insert 14 and thus setting the angle of orientation of the shank body 6 with respect to the head 10 at any desired angle.") <br>• 16:22-25 ("Thus, utilizing the insert 14, a bone screw assembly 1 may be set and fixed at a desired angle of articulation prior to implantation of the rod 21, or after the rod 21 is placed in the head 10.") <br>• 18:10-15 ("With reference to FIG. 42, the assembly 301 further includes a closure top 326 for fixing the rod 316 within the head or receiver 314. *The insert 324 allows for setting an angle of articulation between the shank body 308 and the head or* | to perform some action on the elements recited elsewhere in the claim (*e.g.*, rotating the pressure insert from a "first position" to a "second final position"). Moreover, the identified claim language introduces a temporal element ("*prior to* the elongate rod and the closure *being placed* within the receiver channel"), which creates further confusion as to whether the claims are apparatus claims that can be infringed upon making the apparatus or whether a user must perform the claim element in the specified manner in order to infringe. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *receiver 314 prior to insertion of the rod 316, if desired.*")<br>• 18:59-19:1 ("The illustrated dome 342 is radiused, knurled and centered on the upper end surface 340 so as to be coaxial with the remainder of the shank 304. The scoring or knurling of the dome 342 operably frictionally abuts against the insert 324 when the insert 324 is rotated into engagement with the head or receiver 314, as described more fully below, *to provide for a selected setting of a desired angle of articulation between the shank body 308 and the head 314 prior to insertion and locking down of the rod 315.*")<br>• 19:62-20:3 ("As will be described in greater detail below, the insert 324 may be operably disposed in the recessed portion 370 and include a setting position wherein the insert 324 abuts against the upper shoulder 372 and presses against the shank capture structure dome 342, allowing for the setting of a desired angle of articulation of the bone screw shank body 308 with respect to the head 314 during surgery, prior to lock down of the rod 316 by the closure top 326.")<br>• 24:5-10 ("With reference to FIG. 54, the assembly 501 further includes a closure top 526 for fixing the rod 516 within the head or receiver 514. The insert 524 allows for setting an angle of articulation between the shank body 508 and the head or receiver 514 prior to insertion of the rod 516, if desired.") | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|------|------|------|------|
|  |  |  | • 24:50-59 ("The illustrated dome 542 is radiused, knurled and centered on the upper end surface 540 so as to be coaxial with the remainder of the shank 504. The scoring or knurling of the dome 542 operably frictionally abuts against the insert 524 when the insert 524 is rotated into engagement with the head or receiver 514, as described more fully below, to provide for a selected setting of a desired angle of articulation between the shank body 508 and the head or receiver 514 prior to insertion and locking down of the rod 515.")<br><br>• 25:57-65 ("As will be described in greater detail below, the insert 524 may be operably disposed in the recessed portion 570 and include a setting position wherein the insert 524 abuts against the upper shoulder 572 and presses against the shank capture structure dome 542, allowing for the setting of a desired angle of articulation of the bone screw shank body 508 with respect to the head 514 during surgery, prior to lock down of the rod 516 by the closure top 526.")<br><br>• Claim 12, ("*wherein the pressure insert is rotatable with a tool about the receiver longitudinal axis into a second position* within the receiver, with the insert upward-facing surface entering into frictional engagement with the receiver downward-facing surface, *so as to apply downward pressure to the shank proximal capture portion* outer spherical surface by biased overlapping engagement *therebetween so as to provide a frictionally* |  |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | *articulatable relationship for the shank with respect to the receiver **prior to the elongate rod being received within the receiver.**"*)<br>• FIGS. 1, 2, 9, 10, 22-28, 42, 54. | |
| "engage and hold the shank [proximal] [capture] portion" | `273 (35); `866 (1, 9) | Not indefinite. Ordinary and customary meaning | *'273 Patent Specification*<br>• Col. 5 line 48 – Col. 6 line 3 ("With reference to FIGS. 1-28, the reference numeral 1 generally designates a polyaxial bone screw assembly according to the present invention. The assembly 1 includes a shank 4 that further includes a body 6 integral with an upwardly extending capture structure 8; a head or receiver 10, a retaining and articulating structure or ring 12; and a side-loading pressure insert 14. The shank 4, head or receiver 10, retaining and articulating structure 12 and insert 14 are preferably assembled prior to implantation of the shank body 6 into a vertebra 15, which procedure is shown in FIGS. 17 and 18.  FIGS. 19-28 further show a closure structure or nested fastener, generally 18, of the invention for capturing a longitudinal member such as a rod 21 within the head or receiver 10. The insert 14 allows for setting an angle of articulation between the shank body 6 and the head or receiver 10 prior to insertion of the rod 21, if desired. Upon installation, which will be described in detail below, *the nested fastener 18 presses against the rod 21 that in turn presses against the insert 14 that presses against the capture structure 8 which biases the retaining* | **indefinite**<br><br>The identified claim language renders the claims indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the claims to improperly "claim both an apparatus and a method of use." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011).<br><br>"A single claim covering 'both a system and a method for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *and articulating structure 12 into fixed frictional contact with the head or receiver 10, so as to fix the rod 21 relative to the vertebra 15.*")<br>• Col. 7 lines 34-38 ("Tool engaging grooves 64 are formed on outer substantially cylindrical surfaces 65 of the arms 52 which may be used for holding the head 10 during assembly with the shank 4 and the retaining and articulating structure 12 and also during the implantation of the shank body 6 into vertebra 15.")<br>• Col. 7 lines 56-65 ("Communicating with the U-shaped channel 56 and located within the base 50 of the head or receiver 10 is a chamber or cavity 78 substantially defined by an inner surface 80 of the base 50, the cavity 78 opening upwardly into the U-shaped channel 56. The inner surface 80 is substantially spherical, with at least a portion thereof forming a partial internal spherical seating surface 82 having a first radius. The surface 82 is sized and shaped for mating with the retaining and articulating structure 12, as described more fully below.")<br>• Col. 8 lines 5-29 ("The neck 83 and associated bore 84 are sized and shaped to be smaller than a radial dimension of the retaining and articulating structure 12, as will be discussed further below, so as to *form a restriction at the location of the neck 83 relative to the retaining and articulating structure 12, to prevent the retaining and articulating structure 12 from passing from the cavity 78 and out into the* | 430 F.3d 1377, 1384 (Fed. Cir. 2005).<br><br>The identified claim language "make[s] it 'unclear whether infringement . . . occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017).<br><br>The Asserted Claims are apparatus claims, but the claim language appears to require intervention by a user to perform some action on the elements recited elsewhere in the claim (*e.g.*, "loading into the cavity"). Moreover, the claim language introduces a temporal element (engagement of surfaces during assembly), which creates further confusion as |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
|      |                 |                                     | *lower exterior 86 of the head 10 when the retaining and articulating structure 12 is seated*. However, it is foreseen that the retaining and articulating structure could be compressible (such as where such structure has a missing section) and that the retaining structure could be loaded up through the neck 83 and then allowed to expand and fully seat in the spherical seating surface. It is foreseen that the inner surface 80 may further include an elongate upper loading recess (not shown) for accommodating and loading the retaining and articulating structure 12 into the cavity 78. Such a loading recess would be generally vertically disposed in the head 10, extending between and communicating with both the channel 56 and the cavity 78, allowing for ease in top loading the retaining and articulating structure 12 into the cavity through the upper opening 57 and otherwise allowing for the spherical wall 80 of the head 10 to have a radius allowing for substantial thickness and strength of the head base 50.") <br>• Col. 8 lines 45-55 ("*The retaining and articulating structure or ring 12 is used to retain the capture structure 8 of the shank 4 within the head 10.* The retaining and articulating structure 12, best illustrated by FIGS. 1, 14, 16 and 18, has an operational central axis that is the same as the elongate axis A associated with the shank 4, but when the retaining and articulating structure 12 is separated from the shank 4, the axis of rotation is | to whether the claims are apparatus claims that can be infringed upon making the apparatus or whether a user must perform the claim element in the specified manner in order to infringe. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | identified as an axis C. The retaining and articulating structure 12 has a central bore 90 that passes entirely through the retaining and articulating structure 12 from a top surface 92 to a bottom surface 94 thereof.")<br><br>• Col. 9 lines 3-27 ("*The retaining and articulating structure 12 has a radially outer partially spherically shaped surface 104 sized and shaped to mate with the partial spherically shaped seating surface 82 of the head and having a radius approximately equal to the radius associated with the surface 82*. The retaining and articulating structure radius is larger than the radius of the neck 83 of the head 10. Although not required, it is foreseen that the outer partially spherically shaped surfaced 104 may be a high friction surface such as a knurled surface or the like.  The retaining and articulating structure top surface 92 extends from the central bore 90 to the outer surface 104. The top surface 92 is disposed at an angle with respect to the bottom surface 94, with the top surface 92 sloping in a downward direction toward the bottom surface 94 as the top surface 92 extends toward the outer surface 104. As illustrated in FIG. 11 and discussed more fully below, the angle of inclination of the top surface 92 is configured for contact and frictional engagement with a bottom surface of the insert 14  The retaining and articulating structure 12 further includes a tool engagement structure in the form of a transverse slot 106 formed in the top | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|------------------------------------------------------|
| | | | surface 92 for engagement with the driving tool 31 shown in FIGS. 17 and 18.") <br><br>• Col. 10 lines 4-46 ("Disposed on either side of each side facet 122 are lateral facets 128 that terminate at planar outer edge surfaces 132. Also extending between the edge surfaces 132 and the base 110 are lower facets 134. A pair of opposing, squared-off notches 136 are formed on each lower facet 134 in a central location where the facet 134 contacts the edge surfaces 132. *The notches 136 are sized and shaped to correspond and cooperate with the transverse slot 106 of the retaining and articulating structure 12 to allow for insertion of the driving tool 31 through the notches 136 and into the slot 106 for engagement with the retaining and articulating structure during installation of the shank body 6 into bone.* Disposed centrally on a bottom surface 138 of the base 110, opposite the seating surface 116 is a concave, substantially spherical formation 140. A cannulation bore 142 extends through a central portion of the formation 140. *The formation 140 is sized and shaped to snugly frictionally fit about the domed top 42 of the capture structure 8. As will be described in greater detail below, as the insert 14 is ratcheted downwardly into contact with the domed top 42 and the retaining and articulating structure 12, the insert 14 may be used to set the articulation of the shank body 6 with respect to the bone screw head 10 prior to insertion and locking of the rod 21 into* | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|------------------------------------------------------|
| | | | *the head 10, or by inserting and compressing the rod 21 with the closure top 18 and then releasing the closure top 18.* As illustrated in FIG. 23 and discussed more fully below, the side bores or apertures 68 formed in the head 10 allow for manipulation of the insert 14 with respect to the dome shaped top 42 by a tool 146 that has opposed pinchers or prongs 147 for extending through the bores 68 and pressing against the arms 112 of the insert 14 to loosen the insert 14 from the head 10. Eventually, *the rod 21 is placed in the U-shaped channel 56 and/or the rod 21 which has been placed in the channel directly, abutingly engages or re-engages the insert 14 that in turn engages the shank capture structure domed top 42, as shown, for example, in FIGS. 11 and 22, consequently biasing the shank 4 downwardly in a direction toward the base 50 of the head 10 when the assembly 1 is fully assembled.* The shank 4 and retaining and articulating structure 12 are thereby locked in position relative to the head 10 by the rod 21 firmly pushing downward on the insert 14 and the shank domed top surface 42.")<br>• Col. 13 line 58 – Col. 14 line 48 ("With reference to FIGS. 1 and 2, prior to the polyaxial bone screw assembly 1 being implanted in the vertebra 15, the retaining and articulating structure 12 is typically first inserted or top-loaded, into the head U-shaped channel 56, and then into the cavity 78 to dispose the structure 12 within the inner surface 80 of the | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | head 10. The structure 12 is typically turned or rotated such that the axis C is perpendicular to the axis B of the head 10 during insertion of the structure 12 into the head 10. Then, after the retaining and articulating structure 12 is within the cavity 78, the retaining and articulating structure 12 is rotated approximately 90 degrees such that the axis C is coaxial with the axis B of the head 10, and then the structure 12 is seated in sliding engagement with the seating surface 82 of the head 10.  The shank capture structure 8 is preloaded, inserted or bottom-loaded into the head 10 through the bore 84 defined by the neck 83. In other embodiments according to the invention (not shown), the shank 4 may be sized and configured to be top-loaded, if desired in which case it must be inserted prior to the retaining and articulating structure 12. The retaining and articulating structure 12, now disposed in the head 10 is coaxially aligned with the shank capture structure 8 so that the helical v-shaped thread 36 rotatingly mates with the thread 98 of the retaining and articulating structure 12.  The shank 4 and/or the retaining and articulating structure 12 are rotated to fully mate the structures 36 and 98 along the respective cylindrical surfaces 34 and 96, fixing the capture structure 8 to the retaining and articulating structure 12, until the annular top surface 38 of the capture structure 8 and the retaining and articulating structure top surface 92 are contiguous. | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
|      |                 |                                     | Permanent, rigid engagement of the capture structure 8 to the retaining and articulating structure 12 may be further ensured and supported by the use of adhesive, a spot weld, a one-way thread or deforming one or both of the threads 36 and 98 with a punch or the like.  *With reference to FIG. 9, at this time the shank 4 is in slidable and rotatable engagement with respect to the head 10, while the capture structure 8 and the lower aperture or neck 83 of the head 10 cooperate to maintain the shank body 6 in rotational relation with the head 10.* According to the embodiment of the invention shown in FIGS. 1-28, only *the retaining and articulating structure 12 is in slidable engagement with the head spherical seating surface 82.* Both the capture structure 8 and threaded portion of the shank body 6 are in spaced relation with the head 10. *The shank body 6 can be rotated through a substantial angular rotation relative to the head 10, both from side to side and from front to rear so as to substantially provide a universal or ball joint wherein the angle of rotation is only restricted by engagement of the neck 26 of the shank body 6 with the neck or lower aperture 83 of the head 10.* It is foreseen that in some embodiments that the retaining structure could simply keep the shank upper portion in the receiver and not articulate with the shank upper portion. In such embodiments, the shank upper portion could have a spherical enlargement that articulates with the head spherical |   |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | seating surface, the insert and the retaining structure itself.")<br>• Col. 20 lines 8-34 ("The retaining and articulating structure 320, best illustrated in FIGS. 29-31 and 36 is used to retain the capture structure 306 within the head or receiver 314. The retaining and articulating structure 320 is in the form of a discontinuous ring that resiliently expands and contracts to enable the structure 320 to be snapped over and seated on the capture structure 306. The retaining and articulating structure 320, similar to a remainder of the assembly 301, is preferably formed of a material such as a spring stainless steel, tantalum, titanium or other resilient implantable material. The illustrated retaining and articulating structure 320 forms a gap or radial split 380 extending from a top surface 382 to a bottom surface 384 thereof, that allows the structure 320 to expand in circumference to fit over the capture structure 306. The retaining and articulating structure 320 includes an inner surface 382 formed by a through-bore sized and shaped to be compatible with the conical shape of the capture structure 306. The retaining and articulating structure 320 has an outer surface that is frusto-spherical, partially spherical, or a segment of a sphere, with a spherical radius approximately equivalent to the spherical radius of the spherical seat 368 within the head 314 and smaller than a radius of the cavity 366. As will be described more | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | fully below, the bottom surface 384 seats upon the annular seating surface 335 of the shank capture structure 306 when the retaining and articulating structure 320 is fully installed on the capture structure 306.")<br>• Col. 21 line 48 – Col. 22 line 27 ("FIGS. 30, 31 and 36 illustrate the assembly of the bone screw head 314, shank 304 and retaining and articulating structure 320. In FIG. 30, the retaining and articulating structure 320 is inserted into the head 314 through an interior of the U-shaped cradle 350. The retaining and articulating structure 320 is first oriented with a central axis thereof at a right angle to a central axis of the bore 346. Then, the retaining and articulating structure is oriented as illustrated in FIG. 31 with the central axis of the retaining and articulating structure 320 being parallel or coincident with the axis of the bore 346 and the neck 347, by rotating the retaining and articulating structure 320 within the assembly cavity 366. With reference to FIG. 36, the capture structure 306 of the shank 304 is then inserted through the head bore 346 and then adjacent to the retaining and articulating structure inner surface 386 by expanding the retaining and articulating structure 320 at the radial split 380 so as to snap the retaining and articulating structure 320 over and around the capture structure 306 at the frusto-conical surface 334. The relative resistance encountered by the retaining and articulating structure 320 allows the | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | capture structure 306 to expand the circumference of the retaining and articulating structure 320, by expansion of the split 380, so that the capture structure 306 enters the retaining and articulating structure 320. As illustrated in FIG. 37, *when fully seated, the surface 334 frictionally engages the retaining and articulating structure inner surface 386 and the bottom surface 384 of the retaining and articulating structure 320 abuts against the annular seating surface 335 of the capture structure 306 thereby limiting penetration of the capture structure 306 into the retaining and articulating ring structure 320.* FIG. 37 shows the assembly 301 with the retaining and articulating structure 320 lowered from the assembly position and positioned in the spherical seat 368 with the central axis of the shank 304 coaxial with the central axis of the head 314. However, similar to the assembly 1, the relevant discussion of which is incorporated by reference herein, the curved or spherical seat 368 and the curved or spherical outer surface 388 of the retaining and articulating structure 320, allows universal angular positioning of the shank 304 relative to the head 314. *The retaining and articulating structure 320, thus performs the functions of preventing the capture structure 306 of the shank 304 from slipping through the neck 347 and, in conjunction with the seat 368, forms a ball joint for relative orientation of the shank 304 and the head 314.*") | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Col. 22 lines 34-57 ("For driving the bone screw shank body 308 into bone, such as the vertebra 313, the insert 324 is first rotated axially as illustrated in FIGS. 40 and 41, with the sloping surfaces 412 of the insert 324 contacting the upper shoulder 372 defining the head recessed portion 370, thereby pushing the capture structure 306 and attached retaining and articulating structure 320 downwardly against the seat 368. *As the insert is rotated approximately 90 degrees until the flat surfaces 410 fully engage the upper shoulder 372, the insert 324 functions as a cam, providing a mechanical linkage that converts rotary motion to linear motion.* Frictional engagement between the retaining and articulating structure 320 and the seat 368 sets the bone shank 304 in an angular position with respect to the head 314, but does not lock such into position. Thus, *the insert 324 may be used at any time during a procedure to set the shank body 308 at a desired angle with respect to the head 314, but that position is not rigidly fixed until the rod 316 presses down upon the insert 324. When the insert flat surfaces 410 engage the upper shoulder 372, the apertures 420 of the insert 324 are aligned with the apertures 336 of the capture structure 306 and the insert cradle 407 is oriented in a position to receive the oblong support 430 of the driving tool engagement portion 428.*")<br>• Col. 23 line 51 – Col. 24 line 4 ("With reference to FIGS. 43-54, the reference number 501 generally | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | represents a third embodiment of an assembly according to the present invention. The assembly 401 includes a bone screw shank 504, having a capture structure 506 and a shank body 508 with a thread 510 for threadably implanting into a bone, such as a vertebra 513, and a head or receiver 514 which connects with the shank 504 to engage and secure a structural member, such as a spinal fixation rod 516, relative to the vertebra 513. *The assembly 501 also includes a retaining and articulating structure or ring 520 operably positioned within the head or receiver 514 and engaging the capture structure 506 of the shank 504.* The capture structure 506 is retained within the head or receiver 514 by the retaining and articulating structure 520 as will be described more fully below. The assembly 501 further includes a pressure insert 524, engageable with the capture structure 506 and the rod 516 as will be described more fully below. The shank 504, head or receiver 514, retaining and articulating structure 520 and the insert 524 are preferably assembled prior to implantation of the shank body 508 into the vertebra 513.  With reference to FIG. 54, the assembly 501 further includes a closure top 526 for fixing the rod 516 within the head or receiver 514. *The insert 524 allows for setting an angle of articulation between the shank body 508 and the head or receiver 514* prior to insertion of the rod 516, if desired. Upon installation, which will be | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | described in detail below, *the closure top 526 presses against the rod 516 that in turn presses against the insert 524 that presses against the capture structure 506 which biases the retaining and articulating structure 520 into fixed frictional contact with the head or receiver 514, so as to fix the rod 516 relative to the vertebra 513.*")<br><br>• Col. 26 lines 3-24 ("The retaining and articulating structure 520, best illustrated in FIGS. 43-48 and 54 is used to retain the capture structure 506 within the head or receiver 514. The retaining and articulating structure 520 is in the form of a ring. The retaining and articulating structure 520 includes a top surface 582, a bottom surface 584, an inner surface 586 having a thread 587 and an outer surface 588. The thread 587 is sized and shaped to mate with the threaded region 534 of the capture structure 506. The retaining and articulating structure 520, similar to a remainder of the assembly 501, is preferably formed of a material such as a spring stainless steel, tantalum, titanium or other resilient implantable material.  The retaining and articulating structure outer surface 588 is frusto-spherical, partially spherical, or a segment of a sphere, with a spherical radius approximately equivalent to the spherical radius of the spherical seat 568 within the head or receiver 514 and smaller than a radius of the cavity 566. As will be described more fully below, the bottom surface 584 seats upon the annular seating surface | |

Page A-56

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | 535 of the shank capture structure 506 when the retaining and articulating structure 520 is fully installed on the capture structure 506.") <br> • Col. 27 line 43 – Col. 28 line 11 ("FIGS. 43-47 illustrate the assembly of the bone screw head 514, shank 504 and retaining and articulating structure 520. In FIG. 44, the retaining and articulating structure 520 is inserted into the head 514 through an interior of the U-shaped cradle 550. The retaining and articulating structure 520 is first oriented with a central axis thereof at a right angle to a central axis of the bore 546. Then, the retaining and articulating structure is oriented as illustrated in FIG. 45 with the central axis of the retaining and articulating structure 520 being parallel or coincident with the axis of the bore 546 and the neck 547, by rotating the retaining and articulating structure 520 within the assembly cavity 566. With reference to FIG. 56, the capture structure 506 of the shank 504 is then inserted through the head bore 546 and then rotated with respect to the retaining and articulating structure 520, mating the threaded region 534 with thread 587 disposed on the inner surface 586 of the retaining and articulating structure 520. As illustrated in FIG. 47, when fully seated, the bottom surface 584 of the retaining and articulating structure 520 abuts against the annular seating surface 535 of the capture structure 506.  FIGS. 47 and 48 show the assembly 501 with the retaining and articulating | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | structure 520 lowered from the assembly position and positioned in the spherical seat 568 with the central axis of the shank 504 coaxial with the central axis of the head 514. However, similar to the assembly 1, the relevant discussion of which is incorporated by reference herein, the curved or spherical seat 568 and the curved or spherical outer surface 588 of the retaining and articulating structure 520, allows universal angular positioning of the shank 504 relative to the head 514. The retaining and articulating structure 520, thus performs the functions of preventing the capture structure 506 of the shank 504 from slipping through the neck 547 and, in conjunction with the seat 568, forms a ball joint for relative orientation of the shank 504 and the head 514.")<br>• Col. 28 lines 18-32 ("For driving the bone screw shank body 508 into bone, such as the vertebra 513, the insert 524 is first rotated axially as illustrated in FIGS. 52 and 53, with the sloping surfaces 612 of the insert 524 contacting the upper shoulder 572 defining the head recessed portion 570, thereby pushing the capture structure 506 and attached retaining and articulating structure 520 downwardly against the seat 568. As the insert is rotated approximately 90 degrees until the flat surfaces 610 fully engage the upper shoulder 572, the insert 524 functions as a cam, providing a mechanical linkage that converts rotary motion to linear motion. Frictional engagement between the retaining and | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | articulating structure 520 and the seat 568 sets the bone shank 504 in an angular position with respect to the head 514, but does not lock such into position.") <br> • Figs. 1, 9, 11, 14, 16, 17, 18, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 36, 37, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54 <br><br> '866 Patent Specification – Same as above at the following locations: <br> • Col. 5 lines 41-63 <br> • Col. 7 lines 26-30 <br> • Col. 7 lines 48-57 <br> • Col. 7 line 64 – Col. 8 line 21 <br> • Col. 8 lines 37-47 <br> • Col. 8 line 62 – Col. 9 line 18 <br> • Col. 9 line 62 – Col. 10 line 37 <br> • Col. 13 line 49 – Col. 14 line 40 <br> • Col. 19 line 66 – Col. 20 line 25 <br> • Col. 21 line 29 – Col. 22 line 17 <br> • Col. 22 lines 24-47 <br> • Col. 23 line 41 – Col. 24 line 6 <br> • Col. 25 line 60 – Col. 26 line 14 <br> • Col. 27 line 35 – Col. 28 line 3 <br> • Col. 28 lines 10-24 | |
| "engages an interior surface | '273 (35); '866 (1, 9) | Not indefinite. | '273 Patent Specification <br> • Col. 5 line 48 – Col. 6 line 3 ("With reference to FIGS. 1-28, the reference numeral 1 generally | **indefinite** |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|------|------|------|------|
| of the [receiver] cavity" | | Ordinary and customary meaning | designates a polyaxial bone screw assembly according to the present invention. The assembly 1 includes a shank 4 that further includes a body 6 integral with an upwardly extending capture structure 8; a head or receiver 10; a retaining and articulating structure or ring 12; and a side-loading pressure insert 14. The shank 4, head or receiver 10, retaining and articulating structure 12 and insert 14 are preferably assembled prior to implantation of the shank body 6 into a vertebra 15, which procedure is shown in FIGS. 17 and 18.  FIGS. 19-28 further show a closure structure or nested fastener, generally 18, of the invention for capturing a longitudinal member such as a rod 21 within the head or receiver 10. The insert 14 allows for setting an angle of articulation between the shank body 6 and the head or receiver 10 prior to insertion of the rod 21, if desired. Upon installation, which will be described in detail below, *the nested fastener 18 presses against the rod 21 that in turn presses against the insert 14 that presses against the capture structure 8 which biases the retaining and articulating structure 12 into fixed frictional contact with the head or receiver 10, so as to fix the rod 21 relative to the vertebra 15*.") <br> • Col. 7 lines 34-38 ("Tool engaging grooves 64 are formed on outer substantially cylindrical surfaces 65 of the arms 52 which may be used for holding the head 10 during assembly with the shank 4 and the retaining and articulating structure 12 and also | The identified claim language renders the claims indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the asserted claims to improperly "claim both an apparatus and a method of use." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011). <br><br> "A single claim covering 'both a system and a method for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, 430 F.3d 1377, 1384 (Fed. Cir. 2005). <br><br> The identified claim language "make[s] it 'unclear whether infringement . . . |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | during the implantation of the shank body 6 into vertebra 15.")<br>• Col. 7 lines 56-65 ("Communicating with the U-shaped channel 56 and located within the base 50 of the head or receiver 10 is a chamber or cavity 78 substantially defined by an inner surface 80 of the base 50, the cavity 78 opening upwardly into the U-shaped channel 56. The inner surface 80 is substantially spherical, with at least a portion thereof forming a partial internal spherical seating surface 82 having a first radius. The surface 82 is sized and shaped for mating with the retaining and articulating structure 12, as described more fully below.")<br>• Col. 8 lines 5-29 ("The neck 83 and associated bore 84 are sized and shaped to be smaller than a radial dimension of the retaining and articulating structure 12, as will be discussed further below, so as to *form a restriction at the location of the neck 83 relative to the retaining and articulating structure 12, to prevent the retaining and articulating structure 12 from passing from the cavity 78 and out into the lower exterior 86 of the head 10 when the retaining and articulating structure 12 is seated*. However, it is foreseen that the retaining and articulating structure could be compressible (such as where such structure has a missing section) and that the retaining structure could be loaded up through the neck 83 and then allowed to expand and fully seat in the spherical seating surface. It is foreseen that | occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017).<br><br>The Asserted Claims are apparatus claims, but the claim language appears to require intervention by a user (*e.g.*, "loading into the cavity") to perform some action on the elements recited elsewhere in the claim. Moreover, the identified claim language introduces a temporal element (engagement of surfaces during assembly), which creates further confusion as to whether the claims are apparatus claims that can be infringed upon making the apparatus or whether a user must perform the claim element in the |

Page A-61

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | the inner surface 80 may further include an elongate upper loading recess (not shown) for accommodating and loading the retaining and articulating structure 12 into the cavity 78. Such a loading recess would be generally vertically disposed in the head 10, extending between and communicating with both the channel 56 and the cavity 78, allowing for ease in top loading the retaining and articulating structure 12 into the cavity through the upper opening 57 and otherwise allowing for the spherical wall 80 of the head 10 to have a radius allowing for substantial thickness and strength of the head base 50.")<br>• Col. 8 lines 45-55 ("*The retaining and articulating structure or ring 12 is used to retain the capture structure 8 of the shank 4 within the head 10.* The retaining and articulating structure 12, best illustrated by FIGS. 1, 14, 16 and 18, has an operational central axis that is the same as the elongate axis A associated with the shank 4, but when the retaining and articulating structure 12 is separated from the shank 4, the axis of rotation is identified as an axis C. The retaining and articulating structure 12 has a central bore 90 that passes entirely through the retaining and articulating structure 12 from a top surface 92 to a bottom surface 94 thereof.")<br>• Col. 9 lines 3-27 ("*The retaining and articulating structure 12 has a radially outer partially spherically shaped surface 104 sized and shaped to* | specified manner in order to infringe. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *mate with the partial spherically shaped seating surface 82 of the head and having a radius approximately equal to the radius associated with the surface 82.* The retaining and articulating structure radius is larger than the radius of the neck 83 of the head 10. Although not required, it is foreseen that the outer partially spherically shaped surfaced 104 may be a high friction surface such as a knurled surface or the like. The retaining and articulating structure top surface 92 extends from the central bore 90 to the outer surface 104. The top surface 92 is disposed at an angle with respect to the bottom surface 94, with the top surface 92 sloping in a downward direction toward the bottom surface 94 as the top surface 92 extends toward the outer surface 104. As illustrated in FIG. 11 and discussed more fully below, the angle of inclination of the top surface 92 is configured for contact and frictional engagement with a bottom surface of the insert 14. The retaining and articulating structure 12 further includes a tool engagement structure in the form of a transverse slot 106 formed in the top surface 92 for engagement with the driving tool 31 shown in FIGS. 17 and 18.")<br>• Col. 10 lines 4-46 ("Disposed on either side of each side facet 122 are lateral facets 128 that terminate at planar outer edge surfaces 132. Also extending between the edge surfaces 132 and the base 110 are lower facets 134. A pair of opposing, squared-off notches 136 are formed on each lower facet 134 in | |

Page A-63

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | a central location where the facet 134 contacts the edge surfaces 132. *The notches 136 are sized and shaped to correspond and cooperate with the transverse slot 106 of the retaining and articulating structure 12 to allow for insertion of the driving tool 31 through the notches 136 and into the slot 106 for engagement with the retaining and articulating structure during installation of the shank body 6 into bone.* Disposed centrally on a bottom surface 138 of the base 110, opposite the seating surface 116 is a concave, substantially spherical formation 140. A cannulation bore 142 extends through a central portion of the formation 140. *The formation 140 is sized and shaped to snugly frictionally fit about the domed top 42 of the capture structure 8. As will be described in greater detail below, as the insert 14 is ratcheted downwardly into contact with the domed top 42 and the retaining and articulating structure 12, the insert 14 may be used to set the articulation of the shank body 6 with respect to the bone screw head 10 prior to insertion and locking of the rod 21 into the head 10, or by inserting and compressing the rod 21 with the closure top 18 and then releasing the closure top 18.* As illustrated in FIG. 23 and discussed more fully below, the side bores or apertures 68 formed in the head 10 allow for manipulation of the insert 14 with respect to the dome shaped top 42 by a tool 146 that has opposed pinchers or prongs 147 for extending through the | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|--------------------------------------------------------|
| | | | bores 68 and pressing against the arms 112 of the insert 14 to loosen the insert 14 from the head 10. Eventually, *the rod 21 is placed in the U-shaped channel 56 and/or the rod 21 which has been placed in the channel directly, abutingly engages or re-engages the insert 14 that in turn engages the shank capture structure domed top 42, as shown, for example, in FIGS. 11 and 22, consequently biasing the shank 4 downwardly in a direction toward the base 50 of the head 10 when the assembly 1 is fully assembled*. The shank 4 and retaining and articulating structure 12 are thereby locked in position relative to the head 10 by the rod 21 firmly pushing downward on the insert 14 and the shank domed top surface 42.")<br>• Col. 13 line 58 – Col. 14 line 48 ("With reference to FIGS. 1 and 2, prior to the polyaxial bone screw assembly 1 being implanted in the vertebra 15, the retaining and articulating structure 12 is typically first inserted or top-loaded, into the head U-shaped channel 56, and then into the cavity 78 to dispose the structure 12 within the inner surface 80 of the head 10. The structure 12 is typically turned or rotated such that the axis C is perpendicular to the axis B of the head 10 during insertion of the structure 12 into the head 10. Then, after the retaining and articulating structure 12 is within the cavity 78, the retaining and articulating structure 12 is rotated approximately 90 degrees such that the axis C is coaxial with the axis B of the head 10, and | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | then the structure 12 is seated in sliding engagement with the seating surface 82 of the head 10.  The shank capture structure 8 is preloaded, inserted or bottom-loaded into the head 10 through the bore 84 defined by the neck 83. In other embodiments according to the invention (not shown), the shank 4 may be sized and configured to be top-loaded, if desired in which case it must be inserted prior to the retaining and articulating structure 12. The retaining and articulating structure 12, now disposed in the head 10 is coaxially aligned with the shank capture structure 8 so that the helical v-shaped thread 36 rotatingly mates with the thread 98 of the retaining and articulating structure 12.  The shank 4 and/or the retaining and articulating structure 12 are rotated to fully mate the structures 36 and 98 along the respective cylindrical surfaces 34 and 96, fixing the capture structure 8 to the retaining and articulating structure 12, until the annular top surface 38 of the capture structure 8 and the retaining and articulating structure top surface 92 are contiguous. Permanent, rigid engagement of the capture structure 8 to the retaining and articulating structure 12 may be further ensured and supported by the use of adhesive, a spot weld, a one-way thread or deforming one or both of the threads 36 and 98 with a punch or the like.  *With reference to FIG. 9, at this time the shank 4 is in slidable and rotatable engagement with respect to the head 10, while the* | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *capture structure 8 and the lower aperture or neck 83 of the head 10 cooperate to maintain the shank body 6 in rotational relation with the head 10.* According to the embodiment of the invention shown in FIGS. 1-28, only *the retaining and articulating structure 12 is in slidable engagement with the head spherical seating surface 82.* Both the capture structure 8 and threaded portion of the shank body 6 are in spaced relation with the head 10. *The shank body 6 can be rotated through a substantial angular rotation relative to the head 10, both from side to side and from front to rear so as to substantially provide a universal or ball joint wherein the angle of rotation is only restricted by engagement of the neck 26 of the shank body 6 with the neck or lower aperture 83 of the head 10.* It is foreseen that in some embodiments that the retaining structure could simply keep the shank upper portion in the receiver and not articulate with the shank upper portion. In such embodiments, the shank upper portion could have a spherical enlargement that articulates with the head spherical seating surface, the insert and the retaining structure itself.") <br>• Col. 20 lines 8-34 ("The retaining and articulating structure 320, best illustrated in FIGS. 29-31 and 36 is used to retain the capture structure 306 within the head or receiver 314. The retaining and articulating structure 320 is in the form of a discontinuous ring that resiliently expands and | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|--------------------------------------|----------------------------------|---------------------------------------------------------|
| | | | contracts to enable the structure 320 to be snapped over and seated on the capture structure 306. The retaining and articulating structure 320, similar to a remainder of the assembly 301, is preferably formed of a material such as a spring stainless steel, tantalum, titanium or other resilient implantable material. The illustrated retaining and articulating structure 320 forms a gap or radial split 380 extending from a top surface 382 to a bottom surface 384 thereof, that allows the structure 320 to expand in circumference to fit over the capture structure 306. The retaining and articulating structure 320 includes an inner surface 382 formed by a through-bore sized and shaped to be compatible with the conical shape of the capture structure 306. The retaining and articulating structure 320 has an outer surface that is frusto-spherical, partially spherical, or a segment of a sphere, with a spherical radius approximately equivalent to the spherical radius of the spherical seat 368 within the head 314 and smaller than a radius of the cavity 366. As will be described more fully below, the bottom surface 384 seats upon the annular seating surface 335 of the shank capture structure 306 when the retaining and articulating structure 320 is fully installed on the capture structure 306.")<br>• Col. 21 line 48 – Col. 22 line 27 ("FIGS. 30, 31 and 36 illustrate the assembly of the bone screw head 314, shank 304 and retaining and articulating | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | structure 320. In FIG. 30, the retaining and articulating structure 320 is inserted into the head 314 through an interior of the U-shaped cradle 350. The retaining and articulating structure 320 is first oriented with a central axis thereof at a right angle to a central axis of the bore 346. Then, the retaining and articulating structure is oriented as illustrated in FIG. 31 with the central axis of the retaining and articulating structure 320 being parallel or coincident with the axis of the bore 346 and the neck 347, by rotating the retaining and articulating structure 320 within the assembly cavity 366. With reference to FIG. 36, the capture structure 306 of the shank 304 is then inserted through the head bore 346 and then adjacent to the retaining and articulating structure inner surface 386 by expanding the retaining and articulating structure 320 at the radial split 380 so as to snap the retaining and articulating structure 320 over and around the capture structure 306 at the frusto-conical surface 334. The relative resistance encountered by the retaining and articulating structure 320 allows the capture structure 306 to expand the circumference of the retaining and articulating structure 320, by expansion of the split 380, so that the capture structure 306 enters the retaining and articulating structure 320. As illustrated in FIG. 37, *when fully seated, the surface 334 frictionally engages the retaining and articulating structure inner surface 386 and the bottom surface 384 of the retaining* | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *and articulating structure 320 abuts against the annular seating surface 335 of the capture structure 306 thereby limiting penetration of the capture structure 306 into the retaining and articulating ring structure 320.* FIG. 37 shows the assembly 301 with the retaining and articulating structure 320 lowered from the assembly position and positioned in the spherical seat 368 with the central axis of the shank 304 coaxial with the central axis of the head 314. However, similar to the assembly 1, the relevant discussion of which is incorporated by reference herein, the curved or spherical seat 368 and the curved or spherical outer surface 388 of the retaining and articulating structure 320, allows universal angular positioning of the shank 304 relative to the head 314. *The retaining and articulating structure 320, thus performs the functions of preventing the capture structure 306 of the shank 304 from slipping through the neck 347 and, in conjunction with the seat 368, forms a ball joint for relative orientation of the shank 304 and the head 314.*")<br>• Col. 22 lines 34-57 ("For driving the bone screw shank body 308 into bone, such as the vertebra 313, the insert 324 is first rotated axially as illustrated in FIGS. 40 and 41, with the sloping surfaces 412 of the insert 324 contacting the upper shoulder 372 defining the head recessed portion 370, thereby pushing the capture structure 306 and attached retaining and articulating structure 320 downwardly | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | against the seat 368. *As the insert is rotated approximately 90 degrees until the flat surfaces 410 fully engage the upper shoulder 372, the insert 324 functions as a cam, providing a mechanical linkage that converts rotary motion to linear motion.* Frictional engagement between the retaining and articulating structure 320 and the seat 368 sets the bone shank 304 in an angular position with respect to the head 314, but does not lock such into position. Thus, *the insert 324 may be used at any time during a procedure to set the shank body 308 at a desired angle with respect to the head 314, but that position is not rigidly fixed until the rod 316 presses down upon the insert 324. When the insert flat surfaces 410 engage the upper shoulder 372, the apertures 420 of the insert 324 are aligned with the apertures 336 of the capture structure 306 and the insert cradle 407 is oriented in a position to receive the oblong support 430 of the driving tool engagement portion 428.*")<br><br>• Col. 23 line 51 – Col. 24 line 4 ("With reference to FIGS. 43-54, the reference number 501 generally represents a third embodiment of an assembly according to the present invention. The assembly 401 includes a bone screw shank 504, having a capture structure 506 and a shank body 508 with a thread 510 for threadably implanting into a bone, such as a vertebra 513, and a head or receiver 514 which connects with the shank 504 to engage and secure a structural member, such as a spinal | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | fixation rod 516, relative to the vertebra 513. *The assembly 501 also includes a retaining and articulating structure or ring 520 operably positioned within the head or receiver 514 and engaging the capture structure 506 of the shank 504.* The capture structure 506 is retained within the head or receiver 514 by the retaining and articulating structure 520 as will be described more fully below. The assembly 501 further includes a pressure insert 524, engageable with the capture structure 506 and the rod 516 as will be described more fully below. The shank 504, head or receiver 514, retaining and articulating structure 520 and the insert 524 are preferably assembled prior to implantation of the shank body 508 into the vertebra 513.  With reference to FIG. 54, the assembly 501 further includes a closure top 526 for fixing the rod 516 within the head or receiver 514. *The insert 524 allows for setting an angle of articulation between the shank body 508 and the head or receiver 514* prior to insertion of the rod 516, if desired. Upon installation, which will be described in detail below, *the closure top 526 presses against the rod 516 that in turn presses against the insert 524 that presses against the capture structure 506 which biases the retaining and articulating structure 520 into fixed frictional contact with the head or receiver 514, so as to fix the rod 516 relative to the vertebra 513.*") | |

Page A-72

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | • Col. 26 lines 3-24 ("The retaining and articulating structure 520, best illustrated in FIGS. 43-48 and 54 is used to retain the capture structure 506 within the head or receiver 514. The retaining and articulating structure 520 is in the form of a ring. The retaining and articulating structure 520 includes a top surface 582, a bottom surface 584, an inner surface 586 having a thread 587 and an outer surface 588. The thread 587 is sized and shaped to mate with the threaded region 534 of the capture structure 506. The retaining and articulating structure 520, similar to a remainder of the assembly 501, is preferably formed of a material such as a spring stainless steel, tantalum, titanium or other resilient implantable material.  The retaining and articulating structure outer surface 588 is frusto-spherical, partially spherical, or a segment of a sphere, with a spherical radius approximately equivalent to the spherical radius of the spherical seat 568 within the head or receiver 514 and smaller than a radius of the cavity 566. As will be described more fully below, the bottom surface 584 seats upon the annular seating surface 535 of the shank capture structure 506 when the retaining and articulating structure 520 is fully installed on the capture structure 506.")<br>• Col. 27 line 43 – Col. 28 line 11 ("FIGS. 43-47 illustrate the assembly of the bone screw head 514, shank 504 and retaining and articulating structure 520. In FIG. 44, the retaining and articulating | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | structure 520 is inserted into the head 514 through an interior of the U-shaped cradle 550. The retaining and articulating structure 520 is first oriented with a central axis thereof at a right angle to a central axis of the bore 546. Then, the retaining and articulating structure is oriented as illustrated in FIG. 45 with the central axis of the retaining and articulating structure 520 being parallel or coincident with the axis of the bore 546 and the neck 547, by rotating the retaining and articulating structure 520 within the assembly cavity 566. With reference to FIG. 56, the capture structure 506 of the shank 504 is then inserted through the head bore 546 and then rotated with respect to the retaining and articulating structure 520, mating the threaded region 534 with thread 587 disposed on the inner surface 586 of the retaining and articulating structure 520. As illustrated in FIG. 47, when fully seated, the bottom surface 584 of the retaining and articulating structure 520 abuts against the annular seating surface 535 of the capture structure 506.  FIGS. 47 and 48 show the assembly 501 with the retaining and articulating structure 520 lowered from the assembly position and positioned in the spherical seat 568 with the central axis of the shank 504 coaxial with the central axis of the head 514. However, similar to the assembly 1, the relevant discussion of which is incorporated by reference herein, the curved or spherical seat 568 and the curved or spherical outer | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | surface 588 of the retaining and articulating structure 520, allows universal angular positioning of the shank 504 relative to the head 514. The retaining and articulating structure 520, thus performs the functions of preventing the capture structure 506 of the shank 504 from slipping through the neck 547 and, in conjunction with the seat 568, forms a ball joint for relative orientation of the shank 504 and the head 514.")<br>• Col. 28 lines 18-32 ("For driving the bone screw shank body 508 into bone, such as the vertebra 513, the insert 524 is first rotated axially as illustrated in FIGS. 52 and 53, with the sloping surfaces 612 of the insert 524 contacting the upper shoulder 572 defining the head recessed portion 570, thereby pushing the capture structure 506 and attached retaining and articulating structure 520 downwardly against the seat 568. As the insert is rotated approximately 90 degrees until the flat surfaces 610 fully engage the upper shoulder 572, the insert 524 functions as a cam, providing a mechanical linkage that converts rotary motion to linear motion. Frictional engagement between the retaining and articulating structure 520 and the seat 568 sets the bone shank 504 in an angular position with respect to the head 514, but does not lock such into position.")<br>• Figs. 1, 9, 11, 14, 16, 17, 18, 22– 31, 36, 37, 42–54 | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *'866 Patent Specification* – Same as above at the following locations:<br>• Col. 5 lines 41-63<br>• Col. 7 lines 26-30<br>• Col. 7 lines 48-57<br>• Col. 7 line 64 – Col. 8 line 21<br>• Col. 8 lines 37-47<br>• Col. 8 line 62 – Col. 9 line 18<br>• Col. 9 line 62 – Col. 10 line 37<br>• Col. 13 line 49 – Col. 14 line 40<br>• Col. 19 line 66 – Col. 20 line 25<br>• Col. 21 line 29 – Col. 22 line 17<br>• Col. 22 lines 24-47<br>• Col. 23 line 41 – Col. 24 line 6<br>• Col. 25 line 60 – Col. 26 line 14<br>• Col. 27 line 35 – Col. 28 line 3<br>• Col. 28 lines 10-24 | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| "discontinuous helically wound thread" | '444 (1) | Ordinary and customary meaning | *'444 Patent Specification*<br><br><br><br>Fig. 8.   Fig. 10.<br><br>• Col. 6 lines 55–68 ("Each of the arms 52 has an interior surface 64 that defines the inner cylindrical profile and includes a partial helically so wound guide and advancement structure 66. In the illustrated embodiment, the guide and advancement structure 66 is a partial helically wound interlocking flange form configured to mate under rotation with a similar structure on the closure structure 16, as described more fully below. However, it is foreseen that the guide and advancement structure 66 could alternatively be a square thread, a buttress thread, a reverse angle thread or other thread like or non-thread like helically wound advancement structure for | **not continuous spirally-wound thread**<br><br>Intrinsic evidence supporting NuVasive's proposed construction can be found in the '444 patent at: Claims 1, 21; Figures 1, 7-11; Lines 6:55-67, 10:4-27. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|--------------------------------------------------------|
| | | | operably guiding under rotation and advancing the closure top downward between the 60 arms 52."). <br> • Col. 10 lines 9–25 ("The illustrated closure structure **16** is substantially cylindrical and includes an outer helically wound guide and advancement structure **152** in the form of a flange form that operably joins with the guide and advancement structure **66** disposed on the arms **52** of the receiver **10**. The flange form utilized in accordance with the present invention may take a variety of forms, including those described in Applicant's U.S. Pat. No. 6,726,689, which is incorporated herein by reference. It is also foreseen that according to the invention the closure structure guide and advancement structure could alternatively be a buttress thread, a square thread, a reverse angle thread or other thread like or non-thread like helically wound advancement structure for operably guiding under rotation and advancing the closure structure **16** downward between the arms **52**"). <br> • Col. 6 lines 32–37 ("Referring to FIGS. 1 and 6-12, the receiver **10** has a generally squared off U-shaped appearance with a partially cylindrical inner profile and a substantially curved or cylindrical outer profile; however, the outer profile could also be of another configuration, for example, faceted.") | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *Provisional App. Ser. No..* 60/905,472 filed Mar. 7, 2007 incorporated by reference via parent application which issued as U.S. Patent No. 8,353,932<br><br>[0067] ("Each of the arms 242 has an interior surface 250 that defines the inner cylindrical profile disposed about a central axis G and includes a partial helically wound guide and advancement structure 252. In the illustrated embodiment, the guide and advancement structure 252 is a partial helically wound interlocking flangeform configured to mate under rotation with a similar structure on the closure structure 218. However, it is foreseen that the guide and advancement structure 252 could alternatively be a square-shaped thread, a buttress thread, a reverse angle thread or other thread like or non-thread like helically wound discontinuous advancement structure for operably guiding under rotation and advancing the closure structure 218 downward between the arms 242, as well as eventual torquing when the closure structure 218 abuts against the rod 221.") | |

87501951.4

| "integral structure[s]" | '200 (1, 2, 3, 11, 18, 19, 20, 21) | Not indefinite. Ordinary and customary meaning | | **indefinite** |
|---|---|---|---|---|

Fig. 7.

Fig. 8.

Fig. 14.

Fig. 15.

**indefinite**

The cited claim language is indefinite under 35 U.S.C. § 112, ¶ 2 because "read in light of the specification delineating the patent, and the prosecution history, fail[s] to inform, with reasonable certainty, those skilled in the art about the scope of the invention." *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014).

The term "integral structure(s)" appears only in the claims of the '200 patent. It does not appear elsewhere in the specification.

The prosecution history also does not define or explain the meaning of this term.

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | *'200 Patent Specification*<br>• Col. 7 lines 5–11("A pair of spring tabs 76, each having an upper body portion 78 integral with a respective arm 52, and a lower and inner surface 80 extending below the respective upper body portion 78. The surface 80 is sized and shaped for frictional contact with a portion of the insert 12 as will be described in greater detail below. The tabs 76 are generally directed towards the axis B and downwardly generally toward the base 50. The lower contact surfaces 80 are positioned to engage the compression insert 12 and hold such insert 12 in a desired position, prohibiting rotation of the insert 12 about the axis B.")<br>• Col. 7 lines 27–31 ("Thus, when operatively cooperating with the insert 12, the tabs 76 bias against the insert 12, holding such insert in a desired position; and yet the tabs 76 are flexible enough to allow a user to make desired minor adjustments of the position of the insert within the receiver 10.")<br>• Col. 8 lines 25–32 ("Each of the surfaces 128 is sized and shaped to receive one of the spring tabs 76 of the receiver 10 25 and engage such respective tab at the inner lower surface 80 thereof. As will be described more fully below, after each of the tabs 76 spring or snap into the respective recessed surface portion 128, the cylindrical surface 124 located on either side thereof prevents rotation of | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | the insert 12 about the axis B with 30 respect to the receiver 10.")<br>• Col. 8 lines 53–56 ("With reference to FIG. 14. Such recesses 138 are sized and shaped to engage spring tabs or other insert holding members as will be described in greater detail below.")<br>• Col. 8 line 63–col. 9 line 9 ("The receiver is then rotated into place as shown in FIG. 8 with the flanged portions 120 being received in the guide and advancement structure run-out or recess 87. *As the insert 12 is rotated into a desired position, the spring tabs 76 Snap into the recessed portions 124, and thereafter hold the insert 12 in a desired alignment between the channel 56 of the receiver and the channel 114 of the insert 12*. The lower compression insert 12 is sized such that the insert 12 is ultimately received within the cylindrical surface 86 of the receiver 10 below the guide and advancement structure 66 with the flanged top portions 120 received in the recesses 87 formed below the guide and advancement structure 66 and the bottom-surface 130 being spaced from the receiver base.")<br>• Col. 9 lines 18–21 ("The compression or pressure insert 12 ultimately seats on the shank upper portion 8 and is disposed substantially in the upper cylindrical portion 86 of the cavity 82, with the tabs 76 engaging the insert 12 at the grooves 128, thereby holding the insert 12 in desired alignment with respect to the connecting member 14.") | |

Page A-82

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Col. 11 lines 2–19 ("Then, with particular reference to FIGS. 6-7, the insert 12 is inserted into the opening 57 with the flanged portions 120 aligned in the channel 56, each flanged portion 120 being located between a pair of opposed planar walls 60 partially defining the channel 56. The insert 12 is then moved downwardly in the channel 56 and toward the cavity 82 as illustrated by the arrow 170 in FIG. 7. As the insert 12 is moved downwardly into the cylindrical portion 86 of the cavity 82, the spring tabs 76 may be pushed outwardly away from the axis A by the flanged portions 120. Once the flanged portions 120 are located below the guide and advancement structure 66 and adjacent the run-out relief 87, the insert 12 is rotated about the axis B of the receiver 10 as illustrated by the arrow 172 in FIG. 8. The flanged portions 120 fit within the relief 87. Once each flanged portion 120 is located centrally with a respective arm 52 of the receiver 10, rotation is ceased and the spring tabs 76 slide or snap into the grooves 128.")<br>• Col. 11 lines 23–29("The insert 12 is now locked into place inside the receiver 10 with the guide and advancement structure 66 prohibiting upward movement of the insert out of the opening 57 and the spring tabs 76 that are biasing against the insert 12 at the grooves 128 prohibiting rotational movement of the insert 12 with respect to the receiver 10 about the receiver axis B.") | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Col. 13 lines 6–22("With reference to FIGS. 14 and 15, an alternative assembly 1' is illustrated. . . . As compared to the spring tabs 76 of the receiver 10 that extend in a downward direction toward the base 50 of the receiver 10, the receiver 10' includes a pair of spring tabs 76' that extend upwardly and toward a closure structure 16'. The spring tabs 76' bias against the insert 12' at recesses 138' identical to the recesses 138 described herein with respect to the insert 12.")<br><br>• Col. 15 lines 19–21 ("4. The bone anchor assembly of claim 1, wherein the at least one receiver inwardly-protruding integral structure further comprises a resilient spring tab.")<br><br>*Provisional App. Ser. No.* 60/905,472 filed Mar. 7, 2007 (which is incorporated by reference into the '200 Patent via U.S. Pat. No. 8,353,932 which incorporates the '472 Provisional)<br><br>[0007] ("The receiver includes structure cooperating with the compression insert that retain such insert in a desired position within the receiver. Illustrated embodiments include spring tabs that project into the receiver cavity either upwardly or downwardly and into grooves or slots formed in the insert.")<br><br>[0044] ("With particular reference to Figs. 3 and 4, a pair of tabs 60, each having a lower end or body portion 62 | |

Page A-84

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | integral with a respective arm 42 at a lower portion of one of the cylindrical surfaces 58, and an upper end 64 extending upwardly and inwardly from the respective lower body portion 62, the tab 60 generally directed towards the guide and advancement structure 52 of the respective arm 42 and also toward the axis B.") <br><br> [0069] ("During assembly, after the insert 214 is lowered into the receiver 210 and moved past the guide and advancement structure 252, the outer surface 292 presses against the tabs 260, moving the tabs 260 outwardly and away from one another. Then, when the edges 269 of the tabs 260 come into contact with the surface of the grooves 290, the resilient tabs 260 snap into such grooves, maintaining alignment of the insert 214 and resisting any rotational movement of the insert 214 as the insert 214 is lowered into place over the upper portion 208 of the bone screw shank 204.") | |
| "the pressure insert being installed into a first position" | '200 (1, 13) | Not indefinite. Ordinary and customary meaning | *'200 Patent Specification* | **indefinite** <br><br> The identified claim language renders the claims indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the claims to improperly "claim both an apparatus and a method of use." *In re Katz Interactive Call Processing* |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | 

Fig. 7.   Fig. 8.

- Col. 3 lines 33–39 ("FIG. 7 is an enlarged and partial front elevational view of the bone screw shank, receiver and insert, also showing the insert in a stage of assembly similar to FIG. 6. [¶] . . .FIG. 8 is an enlarged and partial front elevational view of the bone screw shank, receiver, insert and longitudinal connecting member of FIG. 1 shown assembled and with portions broken away to show the detail thereof."
- Col. 4 lines 45–48 ("The shank 4, receiver 10, and compression insert 12 are typically factory assembled prior to implantation of the shank body 6 into a vertebra (not shown).") | *Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011).

"A single claim covering 'both a system and a method for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, 430 F.3d 1377, 1384 (Fed. Cir. 2005).

The identified claim language "make[s] it 'unclear whether infringement . . . occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017). |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | • Col. 8 line 57–col 9 line 3 ("The cylindrical surface 132 has an outer diameter slightly smaller than a diameter between crests of the guide and advancement structure 66 of the receiver 10 allowing for top loading of the compression insert 12 with the flanged portions 120 being located between the planar walls 60 during insertion of the insert 12 into the receiver 10 as shown in FIGS. 6 and 7. The receiver is then rotated into place as shown in FIG. 8 with the flanged portions 120 being received in the guide and advancement structure run-out or recess 87. As the insert 12 is rotated into a desired position, the spring tabs 76 snap into the recessed portions 124, and thereafter hold the insert 12 in a desired alignment between the channel 56 of the receiver and the channel 114 of the insert 12.")<br>• Col 9 lines 9–17("The receiver 10 fully receives the lower compression insert 12 and blocks the structure 12 from spreading or splaying in any direction. It is noted that assembly of the shank 4 within the receiver 10, followed by insertion of the lower compression insert 12 into the receiver 10 are assembly steps typically performed at the factory, advantageously providing a surgeon with a polyaxial bone screw with the lower insert firmly snapped into place and thus ready for insertion into a vertebra.") | The Asserted Claims are apparatus claims, but the claim language appears to require intervention by a user to perform some action (*e.g.*, installation and rotation) on the elements recited elsewhere in the claim. Moreover, the claim language introduces a temporal element (installation into a "first position" prior to rotation into a "second position"), which creates further confusion as to whether the claims are apparatus claims that can be infringed upon making the apparatus or whether a user must perform the claim element in the specified manner in order to infringe. |

Page A-87

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|--------------------------------------------------------|
| | | | • Col. 11 lines 2–18 ("Then, with particular reference to FIGS. 6-7, the insert 12 is inserted into the opening 57 with the flanged portions 120 aligned in the channel 56, each flanged portion 120 being located between a pair of opposed planar walls 60 partially defining the channel 56. The insert 12 is then moved downwardly in the channel 56 and toward the cavity 82 as illustrated by the arrow 170 in FIG. 7. As the insert 12 is moved downwardly into the cylindrical portion 86 of the cavity 82, the spring tabs 76 may be pushed outwardly away from the axis A by the flanged portions 120. Once the flanged portions 120 are located below the guide and advancement structure 66 and adjacent the run-out relief 87, the insert 12 is rotated about the axis B of the receiver 10 as illustrated by the arrow 172 in FIG. 8. The flanged portions 120 fit within the relief 87. Once each flanged portion 120 is located centrally with a respective arm 52 of the receiver 10, rotation is ceased and the spring tabs 76 slide or snap into the grooves 128.")<br><br>• Col. 9 lines 11–17 ("It is noted that assembly of the shank **4** within the receiver **10**, followed by insertion of the lower compression insert **12** into the receiver **10** are assembly steps typically performed at the factory, advantageously providing a surgeon with a polyaxial bone screw with the lower insert firmly snapped into place and thus ready for insertion into a vertebra.") | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | | |
| "the insert upwardly-facing surface is rotated" | '200 (1) | Not indefinite. Ordinary and customary meaning | '200 Patent Specification<br><br><br><br>• Col. 8 lines 2–8("The arms 112 disposed on either side of the channel 114 each include a top flanged portion 120, each portion 120 including a top planar surface 122, sized and shaped to engage the closure structure 16 and partially cylindrical outer surfaces 124 sized and shaped to fit within the guide and advancement structure run-out relief 87 of the receiver 10.")<br>• Col. 8 lines 63–9:8("The receiver is then rotated into place as shown in FIG. 8 with the flanged portions 120 being received in the guide and advancement structure run-out or recess 87. As the insert 12 is rotated into a desired position, the spring tabs 76 snap into the recessed portions 124, | **indefinite**<br><br>The identified claim language renders the claims indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the asserted claim to improperly "claim both an apparatus and a method of use." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011).<br><br>"A single claim covering 'both a system and a method for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, 430 F.3d 1377, 1384 (Fed. Cir. 2005). |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|------|------|------|------|
| | | | and thereafter hold the insert 12 in a desired alignment between the channel 56 of the receiver and the channel 114 of the insert 12. The lower compression insert 12 is sized such that the insert 12 is ultimately received within the cylindrical surface 86 of the receiver 10 below the guide and advancement structure 66 with the flanged top portions 120 received in the recesses 87 formed below the guide and advancement structure 66 and the bottom-surface 130 being spaced from the receiver base.")<br>• Col. 9 lines 2–9 ("The lower compression insert 12 is sized such that the insert 12 is ultimately received within the cylindrical surface 86 of the receiver 10 below the guide and advancement structure 66 with the flanged top portions 120 received in the recesses 87 formed below the guide and advancement structure 66 and the bottom-surface 130 being spaced from the receiver base.")<br>• Col. 11 lines 9–29("As the insert 12 is moved downwardly into the cylindrical portion 86 of the cavity 82, the spring tabs 76 may be pushed outwardly away from the axis A by the flanged portions 120. Once the flanged portions 120 are located below the guide and advancement structure 66 and adjacent the run-out relief 87, the insert 12 is rotated about the axis B of the receiver 10 as illustrated by the arrow 172 in FIG. 8. The flanged portions 120 fit within the relief 87. Once each flanged portion 120 is located centrally with a | The identified claim language "make[s] it 'unclear whether infringement . . . occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017).<br><br>The Asserted Claims are apparatus claims, but the identified claim language appears to require intervention by a user (*e.g.*, rotation) to perform some action on the elements recited elsewhere in the claim.  Moreover, the claim language introduces a temporal element (a rotating step during assembly), which creates further confusion as to whether the claims are apparatus claims that can be infringed upon making the apparatus or whether a user |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | respective arm 52 of the receiver 10, rotation is ceased and the spring tabs 76 slide or snap into the grooves 128. A slight downward movement of the insert 12 may be needed to fully engage the spring tabs 76 in the grooves with each of the surfaces 80 being biased against the respective groove surfaces 128. The insert 12 is now locked into place inside the receiver 10 with the guide and advancement structure 66 prohibiting upward movement of the insert out of the opening 57 and the spring tabs 76 that are biasing against the insert 12 at the grooves 128 prohibiting rotational movement of the insert 12 with respect to the receiver 10 about the receiver axis B.") | must perform the claim element in the specified manner in order to infringe. |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| "outwardly facing front side and back surfaces" | '200 (18) | Not indefinite. Ordinary and customary meaning | '200 Patent Specification<br><br><br>Fig. 1. | **indefinite**<br><br>The cited claim language is indefinite under 35 U.S.C. § 112, ¶ 2 because "read in light of the specification delineating the patent, and the prosecution history, fail[s] to inform, with reasonable certainty, those skilled in the art about the scope of the invention." *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014).<br><br>The term "outwardly-facing front side and back side surfaces" appears only in the claims of the '200 patent. It does not appear elsewhere in the specification.<br><br>While the '200 patent specification includes references to many "surfaces" located on various components of the purported invention, none of the "surfaces" are described as |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|--------------------------------------|-----------------------------------|-------------------------------------------------------|
| | | | <br><br>**Fig.15.**   **Fig.16**<br><br>- Col. 3 lines 33–39 ("FIG. 7 is an enlarged and partial *front elevational view of the bone screw shank, receiver and insert*, also showing the insert in a stage of assembly similar to FIG. 6.[¶]  FIG. 8 is an enlarged and *partial front elevational view of the bone screw shank, receiver, insert* and longitudinal connecting member of FIG. 1 shown assembled and with portions broken away to show the detail thereof.")<br>- Col. 3 line 66–col. 4 line 4 ("FIG. 15 is an enlarged and *partial front elevational* view of the embodiment of FIG. 14 with portions broken away to show the detail thereof and further showing replacement of the deformable connecting member with a rigid rod of circular cross-section.") | "outwardly-facing."  A person of ordinary skill in the art would therefore be unable to distinguish which, if any, of the "surfaces" discussed in the specification are those being recited in the claim.<br><br>Moreover, the identified term purports to describe portions of the receiver, but the specification does not explain how "front side" and "back side" surfaces can both be "outwardly-facing."<br><br>The prosecution history also does not define or explain the meaning of this term. |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Col. 6 lines 38–51("The receiver 10 includes a base 50 integral with a pair of opposed substantially similar or identical upstanding arms 52 forming a squared-off U-shaped cradle and defining a channel 56 between the arms 52 with an upper opening 57 and a lower planar seat 58. The channel 56 is defined in part by planar opposed parallel walls 60 of the receiver arms 52 that run perpendicular to the lower planar seat 58. The walls 60 are spaced to closely receive the bar-shaped connecting member 14 but may also receive a cylindrical rod or oval rod having a diameter or width the same or less than a width of the connecting member 14. [¶] Each of the arms 52 has an interior surface 64 that defines the inner cylindrical profile and includes a partial helically wound guide and advancement structure 66.") *Patent Specification of US 8,292,926 B2, parent of '932 Patent and incorporated by reference into it which, itself, is incorporated by reference into the '200 Patent at 1:18–20* • Col. 5 lines 4–7("The receiver 31 has a pair of spaced and generally parallel arms 35 that form an open generally U-shaped or squared shaped channel therebetween that is open at distal or front and back ends of the arms 35.") • Col. 6 lines 33–36("The receiver 31A has a pair of spaced and generally parallel arms 35A that form an open generally U-shaped channel therebetween | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | that is open at distal ends or front and back sides of the arms 35A.") <br><br> • <br><br> *Provisional App. Ser. No. 60/851,353 filed Oct. 12, 2006* [0021] The receiver 31 has a pair of spaced and generally parallel arms 35 that form an open generally U-shaped channel therebetween that is open at distal ends of the arms 35. | |
| "upon rotation of the pressure insert about the longitudinal axis" | '200 (18) | Not indefinite. Ordinary and customary meaning | 200 Patent specification | **indefinite** <br><br> The identified claim language renders the claim indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the asserted claim to improperly "claim both an apparatus and a method of use." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011). <br><br> "A single claim covering 'both a system and a method for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible* |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | *Fig. 1.*<br><br>*Longitudinal axis*<br><br>• Col. 5 lines 28–29 ("The shank 4 has an elongate axis of rotation generally identified by the reference letter A.") and 6:30–34 ("The receiver has an axis of rotation B that is shown in FIG. 1 as being aligned with and the same as the axis of rotation A of the | *Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, 430 F.3d 1377, 1384 (Fed. Cir. 2005).<br><br>The identified claim language "make[s] it 'unclear whether infringement . . . occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017).<br><br>The Asserted Claims are apparatus claims, but the identified claim language appears to require intervention by a user (*e.g.*, rotation into a second position) to perform some action on the elements recited elsewhere in the |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | shank 4, such orientation being desirable during assembly of the receiver 10 with the shank 4 and the insert 12.") <br><br>*Rotation* <br> • Col. 8 lines 63–9:8("The receiver is then rotated into place as shown in FIG. 8 with the flanged portions 120 being received in the guide and advancement structure run-out or recess 87. As the insert 12 is rotated into a desired position, the spring tabs 76 snap into the recessed portions 124, and thereafter hold the insert 12 in a desired alignment between the channel 56 of the receiver and the channel 114 of the insert 12. The lower compression insert 12 is sized such that the insert 12 is ultimately received within the cylindrical surface 86 of the receiver 10 below the guide and advancement structure 66 with the flanged top portions 120 received in the recesses 87 formed below the guide and advancement structure 66 and the bottom-surface 130 being spaced from the receiver base.") <br> • Col. 11 lines 17–19 ("Once each flanged portion **120** is located centrally with a respective arm **52** of the receiver **10**, rotation is ceased and the spring tabs **76** slide or snap into the grooves **128**.") <br> • Col. 11 lines 9–29("As the insert 12 is moved downwardly into the cylindrical portion 86 of the cavity 82, the spring tabs 76 may be pushed outwardly away from the axis A by the flanged | claim.  Moreover, the claim language introduces a temporal element (during assembly), which creates further confusion as to whether the claims are apparatus claims that can be infringed upon making the apparatus or whether a user must perform the claim element in the specified manner in order to infringe. |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | portions 120. Once the flanged portions 120 are located below the guide and advancement structure 66 and adjacent the run-out relief 87, the insert 12 is rotated about the axis B of the receiver 10 as illustrated by the arrow 172 in FIG. 8. The flanged portions 120 fit within the relief 87. Once each flanged portion 120 is located centrally with a respective arm 52 of the receiver 10, rotation is ceased and the spring tabs 76 slide or snap into the grooves 128. A slight downward movement of the insert 12 may be needed to fully engage the spring tabs 76 in the grooves with each of the surfaces 80 being biased against the respective groove surfaces 128. The insert 12 is now locked into place inside the receiver 10 with the guide and advancement structure 66 prohibiting upward movement of the insert out of the opening 57 and the spring tabs 76 that are biasing against the insert 12 at the grooves 128 prohibiting rotational movement of the insert 12 with respect to the receiver 10 about the receiver axis B.") | |
| "external helically wound thread" | '292 (19, 25) | Not indefinite. Ordinary and customary meaning | *'292 Patent Specification*<br>• Abstract, ("The shank includes a bone implantable body with an external helical wound thread and an upwardly extending capture structure.").<br>• Summary of the Invention, Col. 2, lines 29-31("The shank has an implant body which includes an external helically wound thread that is in turn | **spirally-wound thread on the outside surface**<br><br>Intrinsic evidence supporting NuVasive's proposed construction can be found in the '292 patent at: Claims 19, 25; Figures 1, 8, 14, 20; |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | attached by a neck to a capture end with a capture or connector type structure."). <br>• FIG. 1 <br>• Col. 6, lines 31-38 ("The shank 6 is perhaps best seen in FIGS. 1 and 8.  The shank 6 is elongate and has a lower body 15 ending in a tip 16.  The shank body 15 has a helically wound bone implantable thread 17 extending from near the tip 16 to near the top 18 of the body 15 and extending radially outward therefrom."). <br>• FIG. 8; FIG. 14; FIG. 18; FIG. 20; <br>• Col. 11, lines 8-11 ("The shank 106 is similar to the shank 6 in that is has a body 110 with a helically round thread 111 thereon and a capture structure 114 joined to the body 110 by a neck 115."). <br>`850 Patent Specification (Incorporated by Reference) <br>• FIGS. 1, 18, 19. <br>• Col. 6, lines 58-62 ("With particular reference to FIGS. 1, 18 and 19, the shank 4 is elongate, with the shank body 6 having a helically wound bone implantable thread 28 extending from near a neck 30 located adjacent to the upper portion 8 to a tip 32 of the body 6 and extending radially outwardly therefrom."). <br>`6,915 Patent Specification (Incorporated by Reference) <br>• Col. 10, lines 48-55 ("The shank 14 of the bone screw assembly 10, best illustrated in FIGS. 5-7, is elongate, with the shank body 16 having a helically wound, radially outwardly extending bone implantable thread 122 axially extending | Lines 2:29-31, 6:30-38, 7:25-31, 11:3-11. |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|-----------------------------------|--------------------------------------------------------|
| | | | from near a tip 124 of the body 16 to near a slanted or sloped surface 126 that is adjacent to a smooth cylindrical surface 128 located adjacent to the capture structure 18."). <br> • Col. 33, lines 24-28 ("The shank 14B of the bone screw assembly 10B, best illustrated in FIG. 37, is elongate, with the shank body 16B having a helically wound bone implantable thread 124B extending from near a neck 126B located adjacent to the capture structure 18B to a tip 12B of the body 16B and extending radially outward therefrom."). <br> `067 Patent Specification (Incorporated by Reference) <br> • FIGS. 1, 2. <br> • Col. 5, lines 53-57 ("The shank 4, best illustrated in FIGS. 1 and 2, is elongate, with the shank body 6 having a helically wound bone implantable thread 24 extending from near a neck 26 located adjacent to the capture structure 8 to a tip 28 of the body 6 and extending radially outward therefrom."). <br> `250 Patent Specification (Incorporated by Reference) <br> • FIGS. 1, 5. <br> • Col. 5, lines 33-37 ("The shank 4, best illustrated in FIGS. 1 and 5, is elongate, with the shank body 6 having a helically wound bone implant able thread 24 extending from near a neck 26 located adjacent to the capture structure 8 to a tip 28 of the body 6 and extending radially outward therefrom."); *see also passim.* <br> `724 Patent Specification (Incorporated by Reference) | |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Col. 2, lines 6-8 ("The shank has an implant body which includes an external helically wound thread that is in turn attached by a neck to a capture end with a capture or connector type structure."). <br> • Col. 5, line 67 – Col. 6, line 3 ("The shank body 15 has a helically wound bone implantable thread 17 extending from near the tip 16 to near the top 18 of the body 15 and extending radially outward therefrom."). <br> `964 Provisional Specification (Incorporated by Reference)* <br> • ¶0049 ("With particular reference to Figs. 1, 18 and 19, the shank 4 is elongate, with the shank body 6 having a helically wound bone implantable thread 28 extending from near a neck 30 located adjacent to the upper portion 8 to a tip 32 of the body 6 and extending radially outwardly therefrom."). | |
| "radiused upper surface" | `292 (1, 15, 25) | "an upper surface with a curve" | `292 *Patent Specification* <br> • Summary of the Invention, Col. 2, lines 31-39 ("The capture structure is positioned outside the bone in use and has a *radiused and cylindrically shaped radially outer surface* that has at least one radially outwardly extending non-helically wound projection nor spline thereon.  The capture structure also has an upper axially aligned and *radiused dome* that protrudes above the remainder of the shank and above the ring during use to manipulate the shank and to contact the rod."). | **outwardly-curved surface at the top end of the first proximal end portion** <br><br> The term "radiused upper surface" is specifically defined in the specification to mean the structure depicted as element 124 in Figure 20. |

87501951.4

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | • Objects and Advantages of the Invention, Col. 4, lines 33–35 ("operably positioned so as to engage a rod member received in the head so as to receive downward pressure from the rod during assembly;" <br> • Col. 6, lines 45-47 ("Axially extending outward and upward from the shank body 15 is a neck 20 of reduced radius as compared to the adjacent top 18 of the body 15."). <br> • Col. 6, lines 60-65 ("Each of the spines 24 has a triangular shaped profile and a front wedge forming face 27 that slopes downwardly and radially inwardly from near the upper end 25 of the shank 6. Also located on the shank upper end 25 is a centrally located axially extending and upwardly directed projection or *dome 29 that is centrally radiused so as to have a first radius.*"). <br> • Col. 8, lines 44-50 ("The ring 8 has a radially outer partial hemispherical shaped surface 65 sized and shaped to mate with the partial spherical shaped surface 48 and having a *third radius* approximately equal to the second radius associated with the surface 48.  The ring *third radius is substantially larger than the first radius associated with the dome 29 and also substantially larger than the radius of the neck 54."* <br> • Col. 10, lines 35-39 ("The *shank dome 29, because it is radiused and sized to extend upwardly into the U-shaped channel* 38, is engaged by the rod 3 and pushed downwardly when the closure top 9 pushes downwardly on the rod 3, as is seen in FIG. 16."). | There are no other references to "radiused upper surface." <br><br> Intrinsic evidence supporting NuVasive's proposed construction can be found in the '292 patent at: Claims 1, 15, 25, 27; Figure 20 (element 124); Lines 11:17–25 ("The extension 122 has a faceted surface 123 that extends parallel to the axis of the shank 106 and that is sized and shaped to receive a hex head driving tool (not shown) for driving the shank 106 into bone. The extension 123 also has a radiused upper surface 124."). |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|--------------------------------------------------------|
| | | | • Col. 11, lines 3–35 ("The principle differences between the present embodiment and the first embodiment is that the capture structure 114 includes four splines 120 that are similar in shape to the splines 24 of the first embodiment, but the splines 120 are centered and located at 90 degrees from one another such that there is a pairing of opposed splines 120 and the dome of the prior embodiment is replaced with an axial extension 122. Each of the splines 120 includes a wedge face 121. The extension 122 has a faceted surface 123 that extends parallel to the axis of the shank 106 and that is sized and shaped to receive a hex head driving tool (not shown) for driving the shank 106 into bone. The extension 123 also has *a radiused upper surface 124*. The shank 106 also has an extending cannulation or bore 125 that extends entirely though the length of the shank 106."). <br> `292 *Patent File History* <br> • June 6, 2017 Amendment and Remarks pp. 2-3, 7-8, 10-15. <br> • Declaration In Support of Prior Invention (By Roger Jackson), Dated October 28, 2016 <br>     ○ ¶¶ 16, 35–38 | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | ○ Exhibit M (below annotated)<br> | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | | |
| "when urging the stabilization member toward the radiused proximal surface" | '292 (25) | Not indefinite. Ordinary and customary meaning | '292 *Patent Specification*<br>• FIG. 16, 17, 18<br>• Col. 8, lines 55-61("The rod 3 is preferably sized and shaped to snugly seat near the bottom of the U-shaped channel 38 and, during normal operation, will be positioned slightly above the bottom of the channel 38. *In particular, the rod 3 normally engages the shank dome 29, as is seen in FIG. 16 and urges the dome 29 and, consequently, the shank 6 downwardly when the entire assembly 1 is fully assembled.*").<br>• Col. 9, lines 7-18: ("… to allow the closure top 9 to be rotated into the head 7 and, in particular, to close the top of the U-shaped channel 38 to capture the rod 3, see FIG. 16, preferably without splaying of the arms 34 and 35. *The closure top 9 also operably biases against the rod 3 by advancement and applying pressure to the rod 7 under torqueing, so that the rod 3 is urged downwardly against the shank dome 29.* Downward biasing of the shank dome 29 operably produces a frictional engagement between the rod 3 and dome 29 and also urges the splines 24 downwardly to both bias downwardly and radially outwardly against the retainer ring 8, *so as to snugly and frictionally seat the retainer ring external hemispherical surface 65 into and quite tightly against the partial internal spherical surface 348 of the head 7 and further to* | **indefinite**<br><br>The identified claim language renders the claim indefinite under 35 U.S.C. § 112, ¶ 2 because it causes the asserted claims to improperly "claim both an apparatus and a method of use." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1318 (Fed. Cir. 2011).<br><br>"A single claim covering 'both a system and a method for using that system' is invalid for indefiniteness because 'it does not apprise a person of ordinary skill in the art of its scope.'" *Visible Connections, LLC v. Zoho Corp.*, 418 F. Supp. 3d 155, 165 (W.D. Tex. 2019) (quoting *IPXL Holdings, L.L.C. v. Amazon.com, Inc.*, 430 F.3d 1377, 1384 (Fed. Cir. 2005). |

Page A-105

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | *as to lock the shank 6 and retainer ring 8 in a fixed position* relative to the head 7."). <br>• Col. 10, lines 30-39 ("A rod 3 is eventually positioned within the head U-shaped channel 38, as is seen in FIG. 15, and the *closure top 9 is then inserted into and advanced between the arms 34 and 35 so as to bias or push against the rod 3.* The break-off head 68 of the closure top 9 is torqued to a preselected torque, for example 90 inch pounds, to urge the rod 3 downwardly. The shank dome 29, because it is radiused and sized to extend upwardly into the U-shaped channel 38, is engaged by the rod 3 and pushed downwardly when the closure top 9 pushes downwardly on the rod 3, as is seen in FIG. 16."). <br>`250 Patent Specification (Incorporated by Reference)* <br>• Col. 8, lines 62- Col. 9, line 6 ("The closure structure 18 also operably biases against the rod 21 by advancement and applies pressure to the rod 21 under torquing, so that the rod 21 is urged downwardly against the shank top end Surface 42 that extends up into the channel 56. Downward biasing of the shank top surface 42 operably produces a frictional engagement between the rod 1 and Surface 42 and also urges the retainer structure 12 toward the base 50 of the head 10, so as to frictionally seat the retainer structure external spherical surface 104 fixedly against the partial internal spherical seating Surface 82 of the head 10, also fixing the shank 4 and retainer structure 12 in a | The identified claim language "make[s] it 'unclear whether infringement . . . occurs when one creates an infringing system, or whether infringement occurs when the user actually uses the system in an infringing manner." *Id.* (quoting *MasterMine Software, Inc. v. Microsoft Corp.*, 874 F.3d 1307, 1313 (Fed. Cir. 2017). <br><br>The Asserted Claims are apparatus claims, but the identified claim language appears to require intervention by a user (*e.g.* "urging") to perform some action on the elements recited elsewhere in the claim. Moreover, the claim language introduces a temporal element (during assembly), which creates further confusion as to whether the claims are apparatus claims that can be infringed upon making the apparatus or whether a user |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | selected, rigid position relative to the head 10."); *see also* Col. 15, lines 43-58.<br>• Col. 17, lines 24-38 ("The shank top end surface or dome 242, because it is rounded and sized to extend upwardly into the U-shaped channel 256, is engaged by the rod 221 *and pushed downwardly toward the base 250 of the head 210 when the outer closure structure and inner plug projection 314 bias downwardly toward and onto the rod 221.* The downward pressure on the shank 204 in turn urges the retainer structure 212 downward toward the head seating surface 272, with the retainer structure seating Surface 294 into frictional engagement with the head seating Surface 272. As the outer plug and inner set screw 312 press against the rod 221, the rod 221 presses against the shank and rigidly attached retainer structure 212, which in turn becomes rigidly and frictionally attached to the head 210, fixing the shank body 206 in a desired angle with respect to the head 210 and rod 221.").<br>`724 Patent Specification (Incorporated by Reference)*<br>• Col. 3, lines 27-34 ("Under pressure from the closure top, the rod pushes against the dome of the shank that extends above the ring and thereby urges the splines downwardly. Because of the wedge shaped structure of the splines, the splines push both downwardly and outwardly upon the retainer or capture ring, when force is applied to the dome, so as to frictionally engage and positively seat the retaining ring in the cavity and prevent further | must perform the claim element in the specified manner in order to infringe. |

Page A-107

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|------|-----------------|-------------------------------------|----------------------------------|-------------------------------------------------------|
| | | | rotation in conjunction with the shank dome frictionally engaging the rod under pressure."). <br> • Col. 4, lines 7-19 ("… to provide such a bone screw wherein a closure top is used to close a channel in the bone screw head after receiving the rod and to apply pressure to the rod member that in turn, exerts pressure on the dome of the shank so as to urge each spline into an abutting and tight relationship with the retaining ring and to urge the retaining ring both downwardly and radially outwardly, so that the external hemispherical surface on the retaining ring more completely contacts and frictionally engages the internal spherical Surface within the chamber of the head thereby providing improved mechanical fixation to prevent further rotation of the shank relative to the head"). <br> • Col. 8, lines 17-27 ("The longitudinal member or elongate rod 3 can be any of many different types of implants utilized in reconstructive spinal Surgery and the like, but is normally a cylindrical elongate structure having a cylindrical surface 66 of uniform diameter. The rod 3 is preferably sized and shaped to snugly seat near the bottom of the U-shaped channel 38 and, during normal operation, will be positioned slightly above the bot tom of the channel 38. In particular, the rod 3 normally engages the shank dome 29, as is seen in FIG.16 and urges the dome 29 and, consequently, the shank 6 | |

| Term | Patent (Claims) | Dr. Jackson's Proposed Construction | Dr. Jackson 's Intrinsic Support | NuVasive Proposed Constructions and Intrinsic Support |
|---|---|---|---|---|
| | | | downwardly when the entire assembly 1 is fully assembled."). <br><br>• Col. 8, lines 39-51 ("The closure top 9 also operably biases against the rod 3 by advancement and applying pressure to the rod 7 under torquing, so that the rod 3 is urged downwardly against the shank dome 29. Downward biasing of the shank dome 29 operably produces a frictional engagement between the rod3 and dome 29 and also urges the splines 24 downwardly to both bias downwardly and radially outwardly against the retainer ring 8 so as to snugly and frictionally seat the retainer ring external hemispherical surface 65 into and quite tightly against the partial internal spherical surface 48 of the head 7 and further so as to lock the shank 6 and retainer ring 8 in a fixed position relative to the head 7."). <br><br>• Col. 9, lines 60- Col. 10, line 2 ("A rod 3 is eventually positioned within the head U-shaped channel 38, as is seen in FIG. 15, and the closure top 9 is then inserted into and advanced between the arms 34 and 35 so as to bias or push against the rod 3. The break-off head 68 of the closure top 9 is torqued to a preselected torque, for example 90 inch pounds, to urge the rod 3 downwardly. The shank dome 29, because it is radiused and sized to extend upwardly into the U-shaped channel 38, is engaged by the rod 3 and pushed downwardly when the closure top 9 pushes downwardly on the rod 3, as is seen in FIG. 16."). | |

Page A-109

POLSINELLI PC

/s/ Stephen J. Kraftschik
Stephen J. Kraftschik (#5623)
222 Delaware Avenue, Suite 1101
Wilmington, DE 19801
(302) 252-0920
skraftschik@polsinelli.com

*Attorneys for Plaintiff Roger P. Jackson, M.D.*

Thomas L. Gemmell
Luke T. Shannon
POLSINELLI PC
150 N. Riverside Plaza, Suite 3000
Chicago, IL 60606
Phone: (312) 819-1900

Darren E. Donnelly
POLSINELLI LLP
Three Embarcadero Center, Suite 2400
San Francisco, CA 94111
Phone: (650) 461-7700

Aaron M. Levine
POLSINELLI PC
1000 Louisiana St., 64th Floor
Houston, TX 77002
Phone: (713) 374-1600

January 3, 2023

MCCARTER & ENGLISH, LLP

/s/ Alexandra M. Joyce
Daniel M. Silver (#4758)
Alexandra M. Joyce (#6423)
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, DE 19801
(302) 984-6300
dsilver@mccarter.com
ajoyce@mccarter.com

*Attorneys for Defendant NuVasive, Inc.*

Colin G. Cabral
James R. Anderson
PROSKAUER ROSE LLP
One International Place
Boston, MA 02110-2600
(617) 526-9600

Jessica M. Griffith
PROSKAUER ROSE LLP
2029 Century Park East, Suite 2400
Los Angeles, CA 90067-3010
(310) 284-4563

87501951.4